### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LIMITED STORES COMPANY, LLC, *et al.*,[1] | ) | Case No. 17-10124 (KJC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **(Re Docket Nos. 15, 16, 17, 69, 70 and 71)** |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF KINGS | ) |

I, Robert Rotman, declare:

1.  I am over the age of 18 years and not a party to these chapter 11 cases.

2.  I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, New York, 11219.

3.  On the 18th day of January, 2017, I caused a true and accurate copy of the:

    (i)   "Debtors' First Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Certain Unexpired Leases, (II) Authorizing Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief", along with the relevant exhibits (Docket No. 15);

    (ii)  "Notice of Debtors' First Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Certain Unexpired Leases, (II) Authorizing Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief" (Docket No. 69);

    (iii) "Debtors' Second Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Certain Unexpired Leases, (II) Authorizing Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief", along with the relevant exhibits (Docket No. 16);

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Limited Stores Company, LLC (6463); Limited Stores, LLC (0165); and The Limited Stores GC, LLC (6094).  The location of the Debtors' service address is:  7775 Walton Parkway, Suite 400, New Albany, Ohio 43054.

(iv)  "Notice of Debtors' Second Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Certain Unexpired Leases, (II) Authorizing Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief", along with the relevant exhibits (Docket No. 70);

(v)   "Debtors' Third Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Certain Unexpired Leases, (II) Authorizing Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief", along with the relevant exhibits (Docket No. 17);

(vi)  "Notice of Debtors' Third Omnibus Motion for Entry of an Order (I) Authorizing the Rejection of Certain Unexpired Leases, (II) Authorizing Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief" (Docket No. 71),

to be served via electronic mail upon the parties as set forth in Exhibit 1, and via First Class U.S. Mail upon the parties as set forth in Exhibit 2, attached hereto.

4.    I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 19th day of January, 2017 at Brooklyn, New York.

By _____
        Robert Rotman

Sworn before me this
19th day of January, 2017

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
NO. 01KI6211176
COMM. EXP. September 14 2017

# EXHIBIT 1

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

01/18/2017 07:34:48 PM

006264P001-1355A-013
A T KEARNEY INC
JOE RAUDABAUGH
227 W MONROE ST
CHICAGO IL 60606
JOSEPH.RAUDABAUGH@ATKEARNEY.COM

006267P001-1355A-013
ADOBE SYSTEMS INC
DENIS PETERSON
345 PARK AVE
SAN JOSE CA 95110-2704
DEPETERS@ADOBE.COM

006268P001-1355A-013
ADP INC
KEN SHORE
400 W COVINA BLVD
MS 208
SAN DIMAS CA 91773
KEN.SHORE@ADP.COM

006269P001-1355A-013
ADS
VICKI SANDS
COMENITY BANK
ONE RIGHTER PKWY
STE 100
WILMINGTON DE 19803
VICKI.SANDS@ALLIANCEDATA.COM

006270P001-1355A-013
AFCO CREDIT CORP
SHERRI WILLIS
5600 NORTH RIVER RD
STE 400
ROSEMONT IL 60018-5187
SHERRI.WILLIS@MARSH.COM

006271P001-1355A-013
AFFINITY SOLUTIONS INC
CHRIS WIDDESS
1180 SIXTH AVE
3RD FL
NEW YORK NY 10036
CWIDDESS@AFFINTYSOLUTIONS.COM

006272P001-1355A-013
AKAMAI TECHNOLOGIES
STEPHANIE CULLINAN
150 BROADWAY
CAMBRIDGE MA 02142
SCULLINAN@AKAMAI.COM

000178P001-1355A-013
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
64 N UNION ST
MONTGOMERY AL 36130
DCNR.COMMISSIONER@DCNR.ALABAMA.GOV

000177P001-1355A-013
ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463
PERMITSMAIL@ADEM.STATE.AL.US

000342P001-1355A-013
ALABAMA SECURITIES COMMISSION
JOSEPH P BORG  DIRECTOR
PO BOX 304700
MONTGOMERY AL 36013-4700
ASC@ASC.ALABAMA.GOV

000058P001-1355A-013
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
SUITE 636
MONTGOMERY AL 36104
UNCLAIMED@TREASURY.ALABAMA.GOV

000343P001-1355A-013
ALASKA DEPT OF COMMUNITY AND
ECONOMIC DEVELOPMENT
DIV OF BANKING SECURITIES AND CORPORATIONS
PO BOX 110807
JUNEAU AK 99811-0807
DBSC@ALASKA.GOV

000179P001-1355A-013
ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
550 W 7TH AVE
SUITE 1260
ANCHORAGE AK 99501-3557
DEC.COMMISSIONER@ALASKA.GOV

000261P001-1355A-013
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 11149
JENEAU AK 99811
COMMISSIONER.LABOR@ALASKA.GOV

000059P001-1355A-013
ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405
UCPROPERTY@ALASKA.GOV

006273P001-1355A-013
ALSAC  ST JUDE ADDENDUM FOR 2016 FUNDRAISING
MEGAN LISI
501 ST JUDE PL
MEMPHIS TN 38105
MEGHAN.LISI@STJUDE.ORG

006274P001-1355A-013
ALVANON INC
DON HOWARD
145 W 30TH ST
STE 1000
NEW YORK NY 10001
DON.HOWARD@ALVANON.COM

006275P001-1355A-013
AMERICAN EXPRESS CORP
LYNN VON BERGEN
200 VESEY ST
NEW YOKR NY 10285-3106
LYNANN.R.VONBERGEN@AEXP.COM

005715P001-1355A-013
JEFFREY R ANDERSON
ADDRESS INTENTIONALLY OMITTED
MHEIZER@ANDERSON-REALESTATE.COM

000045P001-1355S-013
ARDEN JEWELRY MFG CO
STEVEN ABRAMS
10 INDUSTRIAL LN
JOHNSTON RI 02919
STEVEN@ARDENJEWELRY.COM

000344P001-1355A-013
ARIZONA CORP COMMISSION
SECURITIES DIVISION
MATTHEW J NEUBERT  DIRECTOR
1300 WEST WASHINGTON ST
THIRD FLOOR
PHOENIX AZ 85007
SECURITIESDIV@AZCC.GOV

000060P001-1355A-013
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026
UNCLAIMEDPROPERTY@AZDOR.GOV

000263P001-1355A-013
ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716
LABORADMIN@AZICA.GOV

000061P001-1355A-013
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
SUITE 325
LITTLE ROCK AR 72201
INFO@AUDITOR.AR.GOV

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000264P001-1355A-013
ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205
ASKLABOR@ARKANSAS.GOV

000345P001-1355A-013
ARKANSAS SECURITIES DEPT
SECURITIES
B EDMOND WATERS  COMMISSIONER
HERITAGE WEST BUILDING
201 EAST MARKHAM RM 300
LITTLE ROCK AR 72201-1692
INFO@SECURITIES.ARKANSAS.GOV

006277P001-1355A-013
ASSET STRATEGIES GROUP LLC
STEVE MORRIS
501 W SCHROCK RD
STE 201
WESTERVILLE OH 43081
SMORRIS@CONSULTASG.COM

006278P001-1355A-013
AT AND T
TY MANLEY
ACCOUNT REP
PO BOX 9005
CAROL STREAM IL 60197-9005
TMANLEY@US.IBM.COM

000484P001-1355A-013
ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101
ATTORNEY.GENERAL@STATE.MN.US

000496P001-1355A-013
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FLOOR
COLUMBUS OH 43215-3428
CONSUMER@AG.STATE.OH.US

000071P001-1355S-013
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST, STE 800
LOS ANGELES CA 90067-3012
BRANCHD@BALLARDSPAHR.COM

000019P001-1355S-013
BANK OF AMERICA, N.A.
KATHLEEN DIMOCK
100 FEDERAL STREET
BOSTON MA 02110
Kathleen.dimock@baml.com

006279P001-1355A-013
BAZAAR VOICE
JOHN LEIDER
10901 STONELAKE BLVD
AUSTIN TX 78759
JOHN.LEIDER@BAZAARVOICE.COM

006280P001-1355A-013
BENEFITFOCUSCOM INC
GENERAL COUNSEL
100 BENEFITFOCUS WAY
CHARLESTON SC 29492
PARIS.CAVIC@BENEFITFOCUS.COM

000067P001-1355S-013
BIALSON, BERGEN & SCHWAB PC
LAWRENCE SCHWAB/KENNETH LAW
633 MENLO AVE,, SUITE 100
MENLO PARK CA 94025
KLAW@BBSLAW.COM

005631P001-1355A-013
BILTMORE SHOPPING CENTER PARTNERS LLC
BILTMORE FASHION PARK
SALES REPORTING
11801 NORTH TATUM BLVD STE 205
PHOENIX AZ 85028
THEBILTMORE_AT@WESTCOR.COM

006282P001-1355A-013
BLACKHAWK NETWORK INC
TERRI CASAVANT
19 WHITE PINE RD
STE C
HERMON ME 04401
TERRI.CASAVANT@BHNETWORK.COM

005664P001-1355A-013
BRANDON SHOPPING CENTER PARTNERS LTD
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067
ADITRAPANI@US.WESTFIELD.COM

006283P001-1355A-013
BRINK'S INC
THOMAS GOHMANN
10811 PLANTSIDE DR
LOUISVILLE KY 40299
THOMAS.GOHMANN@BRINKSINC.COM

005644P001-1355A-013
CAFARO
WILLIAM A CAFARO
5577 YOUNGSTOWN WARREN RD
NILES OH 44446
SBRECKENRIDGE@CAFAROCOMPANY.COM

005644P001-1355A-013
CAFARO
WILLIAM A CAFARO
5577 YOUNGSTOWN WARREN RD
NILES OH 44446
GBASCOM@CAFAROCOMPANY.COM

000184P001-1355A-013
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FLOOR
SACRAMENTO CA 95814
BRSSTAFF@DTSC.CA.GOV

000185P001-1355A-013
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814
WEBMASTER@CONSRV.CA.GOV

000282P001-1355A-013
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SAN JOSE
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE CA 95113
DLSE2@DIR.CA.GOV

008802P001-1355A-013
CARDINAL SOLUTIONS GROUP
ANNIE MCDANIEL
401 N FRONT ST
SUITE 210
COLUMBUS OH 43215
AMCDANIEL@CARDINALSOLUTIONS.COM

006288P001-1355A-013
CAREER GROUP INC DBA FOURTH FLOOR
STACI GOLDBERG
SR ACCOUNT EXECUTIVE
1212 AVENUE OF THE AMERICAS
17TH FL
NEW YORK NY 10036
SGOLDBERG@FOURTHFLOORFASHION.COM

006284P001-1355A-013
CAREERBUILDER LLC
ERICK ALVAREZ
200 N LASALLE
STE 1100
CHICAGO IL 60601
ERICK.ALVAREZ@CAREERBUILDER.COM

006285P001-1355A-013
CAREMARK LLC
MELISSA ROTHAS
2215 SANDERS RD
STE 500
NORTHBROOK IL 60062
MELISSA.ROTHAS@CVSHEALTH.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

005957P001-1355A-013
CAROUSEL MANAGEMENT CO LLC
GENERAL COUNSEL
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202-1078
GAILHAMILTON@PYRAMIDMG.COM

000051P001-1355S-013
CDW DIRECT LLC
JOHN GILLESPIE
200 N MILWAUKEE
VERNON HILLS IL 60061
JOHNGIL@CDW.COM

005851P001-1355A-013
CENCOR
2201 I35 E
DENTON TX 76205-8192
JTOMME@CENCORREALTY.COM

005789P002-1355A-013
CENTRO WATT
3500 OLEANDER DR
WELMINGOTN NC 28403
BETH.DELUCA@MADISONMARQUETTE.COM

000023P001-1355S-013
CERBERUS BUSINESS FINANCE, LLC
JOSEPH NACCARATO
875 THIRD AVENUE
NEW YORK NY 10022
jnaccarato@cerberuscapital.com

005647P001-1355A-013
CITRUS PARK VENTURE LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067
SGARDNER@US.WESTFIELD.COM

006287P001-1355A-013
CLICKMAIL
MICHAEL KELLY
155 BOVET RD
STE 310
SAN MATEO CA 94402
MICHAEL@CLICKMAIL.COM

000041P001-1355S-013
CO INTERNATIONAL
JASON SHI
42 DUFFLAW RD
TORONTO ON M6A 2W1
CANADA
JASON.SHI@CLIO-OZ.COM

000347P001-1355A-013
COLORADO DIVISION OF SECURITIES
JOE NEGUSE EXECUTIVE DIRECTOR
1560 BROADWAY
SUITE 1550
DENVER CO 80202
DORA_EDO@STATE.CO.US

000283P001-1355A-013
COLORODO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
SUITE 201
DENVER CO 80202-3660
ELLEN.GOLOMBEK@STATE.CO.US

006290P001-1355A-013
COMDATA INC AKA CERIDIAN SVS
GINA THOMAS
101 BULLITT LN
STE 305
LOUISVILLE KY 40222-5465
GTHOMAS@STOREDVALUE.COM

006291P001-1355A-013
CONCUR TECHNOLOGIES INC
JOSH COSTILOW
601 108 AVE NE
STE 1000
BELLEVUE WA 98004
JOSH.COSTILOW@CONCUR.COM

000190P001-1355A-013
CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127
DEEP.WEBMASTER@CT.GOV

000284P001-1355A-013
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109
DOL.WEBHELP@CT.GOV

005998P001-1355A-013
CORP SVC CO
80 STATE ST
ALBANY NY 12207-2543
CINDYROBB@FORESTCITY.NET

005697P001-1355A-013
CORTANA MALL LA LLC
2100 PLEASANT HILL RD
STE 250
DULUTH GA 30096
A.LANDRY@MLGPLLC.COM

006990P002-1355A-013
COUNTWISE LLC
SHIRLEY LEVRAN
1149 SAWGRASS CORP PKWY
SUNRISE FL 33323
SHIRLEY@COUNTWISE.COM

000048P001-1355S-013
CREATIVE PRODUCTION RESOURCES
JULES WEINSIEDER
126 E HALEY ST STE A15
SANTA BARBARA CA 93101
JULESW@CPR-SB.COM

005778P001-1355A-013
CROSSGATES MALL CO NEWCO LLC
4 CLINTON SQUARE
THE CLINTON EXCHANGE
SYRACUSE NY 13202-1078
TRAVISSMITH@PYRAMIDMG.COM

006294P001-1355A-013
CURALATE
SIMONE ATTLES
129 WEST 29TH ST
8TH FL
NEW YORK NY 10001
SIMONE@CURALATE.COM

005936P001-1355A-013
CVM ASSOCIATE
4325 GLENWOOD AVE
RALEIGH NC 27612
PTOMLIN@PLAZAASSOCIATESINC.COM

006295P001-1355A-013
CYBERSOURCE
MICHELLE MELLISH
PO BOX 742842
LOS ANGELES CA 90074-2842
MMELLISH@VISA.COM

006296P001-1355A-013
DAVID GOMEZ AND ASSOCIATES
CHRISTOPHER GOMEZ
1100 JORIE BLVD
STE 126
OAKBROOK IL 60523
CGOMEZ@DGAI.COM

006297P001-1355A-013
DECAPUA ENTERPRISES
KATRINA ROBY
1114 DUBLIN RD
COLUMBUS OH 43215
KROBY@DAWSONCAREERS.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000349P001-1355A-013
DELAWARE DEPT OF JUSTICE
DIVISION OF SECURITIES
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH ST 5TH FL
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000010P001-1355S-013
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON DE 19801
ZILLAH.FRAMPTON@STATE.DE.US

000066P001-1355A-013
DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON DE 19899
ESCHEAT.CLAIMQUESTIONS@STATE.DE.US

006298P001-1355A-013
DEMANDWARE
PATRICK LYNN
5 WALL ST
BURLINGTON MA 01803
PLYNN@DEMANDWARE.COM

000512P001-1355A-013
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911
HOTLINE@DATCP.STATE.WI.US

000500P001-1355A-013
DEPT OF CONSUMER AFFAIRS
JOSE ANTONIO
ALICIA RIVERA SECRETARY
MINILLAS STATION
PO BOX 41059
SANTRUCE PR 00940-1059
JALICEA@CARIBE.NET

000467P001-1355A-013
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106
DCP.LEGAL@CT.GOV

006299P001-1355A-013
DIRECT ENERGY BUSINESS
DIRECT ENERGY
1001 LIBERTY AVE
PITTSBURGH PA 15222
CUSTOMERRELATIONS@DIRECTENERGY.COM

000192P001-1355A-013
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002
DOEE@DC.GOV

000350P001-1355A-013
DISTRICT OF COLUMBIA DEPT OF INSUR AND
SECURITIES REGULATION SECURITIES BUREAU
THEODORE MILES
810 FIRST ST NE
SUITE 701
WASHINGTON DC 20002
DISB@DC.GOV

006300P001-1355A-013
DIVERSIFIED DISTRIBUTION
MATTHEW J KLEINHUIZEN
7180 NORTHLAND CIR N
BROOKLYN PARK MN 55428
MKLEINHUIZEN@DDSJIT.COM

000492P001-1355A-013
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101
ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US

000506P001-1355A-013
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704
CONSUMERPROTECTION@UTAH.GOV

006301P001-1355A-013
DMX INC
ANITA BENNER
1703 W 5TH ST
STE 600
AUSTIN TX 78703
ANITA.BENNER@MOODMEDIA.COM

005817P001-1355A-013
EASTVIEW MALL LLC
LEGAL DEPT
1265 SCOTTSVILLE RD
ROCHESTER NY 14624
ACCOUNTSRECEIVABLE@WILMORITE.COM

006302P001-1355A-013
ELEVATE HONG KONG
SHERRI ESPOSITO
22 BATTERY ST
STE 508
SAN FRANCISCO CA 94111
SESPOSITO@ELEVATELIMITED.COM

000042P001-1355S-013
ELLIOT STAPLES
231 WEST 16TH ST
APT 5E
NEW YORK NY 10011
ELLIOTSTAPLES@YAHOO.COM

006303P001-1355A-013
ENERGY IMPACT
HOLLY HEITKAMP
4200 REGENT ST
COLUMBUS OH 43219
HHEITKAMP@ENERGY-IMPACT.COM

000176P001-1355A-013
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
SUITE 900
SEATTLE WA 98101
EPA-SEATTLE@EPA.GOV

000174P001-1355A-013
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129
R8EISC@EPA.GOV

000175P001-1355A-013
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105
R9.INFO@EPA.GOV

006305P001-1355A-013
EXPERIAN MARKETING
TIMOTHY WHITMAN
125 SUMMER ST
STE 1910
BOSTON MA 02110
TIMOTHY.WHITMAN@EXPERIAN.COM

005832P001-1355A-013
FASHION OUTLETS OF CHICAGO LLC
LEGAL COUNSEL - FASHION OUTLETS OF CHICAGO
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401
CHICAGOOUTLESAR@MACERICH.COM

000047P001-1355S-013
FEDERAL EXPRESS CORP
JACK DELOATCH
2424 CITY GATE DR
COLUMBUS OH 43219
MICHAEL.DELOATCH@FEDEX.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

006306P001-1355A-013
FGMK
ROBERT H MINSHALL
333 W WACKER DR
6TH FL
CHICAGO IL 60606
RMINSHALL@FGMK.COM

006307P001-1355A-013
FIRSTINSIGHT
GREG PETRO
1606 CARMODY CT
STE 106
SEWICKLEY PA 15143-8566
GREG.PETRO@FIRSTINSIGHT.COM

005951P001-1355A-013
FLATIRON PROPERTY HOLDING LLC
MACERICH
LEGAL DEPT
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407
DOUG.HEALEY@MACERICH.COM

000351P001-1355A-013
FLORIDA FINANCIAL SVC COMMISSION
OFFICE OF FINANCIAL REGULATION
200 EAST GAINES STREET
THE FLETCHER BUILDING
TALLAHASSEE FL 32399-0372
JAMIE.MONGIOVI@FLOFR.COM

005901P001-1355A-013
FORBES/COHEN FLORIDA PROPERTIES
LTD PARTNERSHIP
100 GALLERIA OFFICENTRE STE 427
SOUTHFIELD MI 48034
LTEMBY@THEFORBESCOMPANY.COM

006311P001-1355A-013
FORECAST HORIZON
KAUSHIK KATARI
6116 TELEGRAPH AVE
STE 301
OAKLAND CA 94609
KAUSHIK.KATARI@FORECASTHORIZON.COM

005995P001-1355A-013
FOREST CITY REALTY TRUST
50 PUBLIC SQUARE
1100 TERMINAL TOWER
CLEVELAND OH 44113-2267
CINDYROBB@FORESTCITY.NET

005995P001-1355A-013
FOREST CITY REALTY TRUST
50 PUBLIC SQUARE
1100 TERMINAL TOWER
CLEVELAND OH 44113-2267
CYNTHIADUNHAM@FORESTCITY.NET

005866P001-1355A-013
FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP
CO THE HARLEM IRVING COMPANIE INC
GENERAL MANAGER
4104 NORTH HARLEM AVE
NORRIDGE IL 60706
SSIEMEK@HARLEMIRVING.COM

005942P001-1355A-013
FOX VALLEY MALL LLC
GENERAL MANAGER
195 FOX VLY CTR
AURORA IL 60504
AOKUBO@US.WESTFIELD.COM

005925P001-1355A-013
FREEMALL ASSOCIATES LLC
MACERICH CO
LEGAL DEPT
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90401
FREEHOLD_AR@MACERICH.COM

000059P001-1355S-013
FROST BROWN TODD LLC
RONALD E GOLD; A J WEBB
3300 GREAT AMERICAN TOWER
301 EAST FOURTH STREET
CINCINNATI OH 45202
RGOLD@FBTLAW.COM

000059P001-1355S-013
FROST BROWN TODD LLC
RONALD E GOLD; A J WEBB
3300 GREAT AMERICAN TOWER
301 EAST FOURTH STREET
CINCINNATI OH 45202
AWEBB@FBTLAW.COM

006317P001-1355A-013
FUJITSU
WESLEY VINCENT
2821 TELECOM PKWY
M/S: ENG 1
RICHARDSON TX 75082
WESLEY.VINCENT@US.FUJITSU.COM

006314P001-1355A-013
GARDA CL GREAT LAKES INC
LAURA MAXA
SR OPERATIONS MANAGER
3209 MOMENTUM PL
CHICAGO IL 60689-5332
LAURA.MAXA@GARDA.COM

006315P001-1355A-013
GE CAPITAL INFORMATION
KELLY COOLEY
300 WEST WILSON BRIDGE RD
WORTHINGTON OH 43085
KELLY.COOLEY@RICOH-USA.COM

008805P001-1355A-013
GENERAL GROWTH PROPERTIES
KELLEY DRYE & WARREN LLP - GR SAYDAH JR
101 PARK AVE
NEW YORK NY 10178
GSAYDAH@KELLEYDRYE.COM

008804P001-1355A-013
GENERAL GROWTH PROPERTIES
KELLEY DRYE & WARREN LLP - R LEHANE
101 PARK AVE
NEW YORK NY 10178
RLEHANE@KELLEYDRYE.COM

006316P001-1355A-013
GENESYS TELECOMMUNICATIONS
COLETTE GRAZIANO
2001 JUNIPERO SERRA BLVD
STE 600
DALY CITY CA 94014
COLETTE.YANKOUPE@GENESYS.COM

000194P001-1355A-013
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
SUITE 1152 EAST TOWER
ATLANTA GA 30334
ASKEPD@GAEPD.ORG

000068P001-1355A-013
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
SUITE A
HAPEVILLE GA 30354
UCPMAIL@DOR.GA.GOV

000058P001-1355S-013
GGP LIMITED PARTNERSHIP, AS AGENT
KRISTEN N PATE
110 N WACKER DRIVE
CHICAGO IL 60606
GGPBK@GGP.COM

006319P001-1355A-013
GIFT CARD PARTNERS
DEBORAH MERKIN
47 PINE PLAIN RD
WELLESLEY MA 02481
DMERKIN@GIFTCARDPARTNERS.COM

005741P001-1355A-013
GK DEVELOPMENT
3940 RTE 251
PERU IL 61354
JOYCE.PERU@GKDEVELOPMENT.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

005802P001-1355A-013
GLIMCHER WESTSHORE
180 EAST BROAD ST 21ST FL
COLUMBUS OH 43215
DHAMMOND@GLIMCHER.COM

000053P001-1355S-013
GOOGLE INC
PHILIP FRAZER
320 N MORGAN
STE 600
CHICAGO IL 60607
PFRAZER@GOOGLE.COM

006320P001-1355A-013
GORDON BROTHERS ASSET ADV
PATRICK DOMINGO
800 BOYLSTON ST
27TH FL
BOSTON MA 02199
PDOMINGO@GORDONBROTHERS.COM

000073P001-1355A-013
GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FLOOR
DES MOINES IA 50319
FOUNDIT@IOWA.GOV

005923P001-1355A-013
GREATER LAKESIDE CORP
AS AGENT FOR CAUSEWAY LLC
370 7TH AVE STE 618
NEW YORK, NY 10001
STROXLER@FEILORG.COM

006322P001-1355A-013
HALO GROUP INC
ROBB STONE
1410 BROADWAY
STE 600
NEW YORK NY 10018
EXCELBRANDING@GMAIL.COM

000354P001-1355A-013
HAWAII DEPT OF COMMERCE AND CONSUMER AFFAIRS
DIVISION OF BUSINESS REGULATION
COMMISSIONER OF SECURITIES
PO BOX 40
HONOLULU HI 96810
SC@DCCA.HAWAII.GOV

000197P001-1355A-013
HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BUILDING
1151 PUNCHBOWL ST
HONOLULU HI 96813
DLNR@HAWAII.GOV

000198P001-1355A-013
HAWAII OFFICE OF
ENVIRONMENTAL QUALITY CONTROL
235 SOUTH BERETANIA ST
SUITE 702
HONOLULU HI 96813
IEQC@DOH.HAWAII.GOV

005900P001-1355A-013
HAWTHORN LP
GENERAL MANAGER
122 HAWTHORN CTR
VERNON HILLS IL 60061
DLENART@US.WESTFIELD.COM

006323P001-1355A-013
HEALTH ADVOCATE INC
GREG MURPHY
PO BOX 270
DEDHAM MA 02027
GMURPHY@HEALTHADVOCATE.COM

006324P001-1355A-013
HIGHLAND CONSULTING
CAROL TRZCINSKI
GORDON BLD
159 CROCKER PK BLVD
STE 350
CLEVELAND OH 44145
CTRZCINSKI@HIGHLANDUSA.NET

006325P001-1355A-013
I COLLECT (1CO)
JENNIFER GILBERT
2500 BROADWAY
STE F-125
SANTA MONICA CA 90404
JENNIFER@ICO-SPIRIT.COM

000199P001-1355A-013
IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706
TIFFANY.FLOYD@DEQ.IDAHO.GOV

000359P001-1355A-013
IDAHO DEPT OF FINANCE
SECURITIES BUREAU
JIM BURNS - CHIEF
800 PARK BLVD STE 200
PO BOX 83720
BOISE ID 83720-0031
FINANCE@FINANCE.IDAHO.GOV

000200P001-1355A-013
IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720
BARRY.BURNELL@DEQ.IDAHO.GOV

006326P001-1355A-013
IDME INC
PAULA LEVINE
8281 GREENSBORO DR
STE 600
MCLEAN VA 22102
PAULA@IDME.COM

000361P001-1355A-013
INDIANA OFFICE OF THE SECRETARY OF STATE
SECURITIES DIVISION
ALEX GLSS - SECURITIES COMMISSIONER
302 WEST WASHINGTON STREET
ROOM E-111
INDIANAPOLIS IN 46204
AGLASS@SOS.IN.GOV

006327P001-1355A-013
INFOR (US) INC
PAM PENNINI
641 AVENUE OF THE AMERICAS
NEW YORK NY 10011
PAM.PENNINI@INFOR.COM

000043P001-1355S-013
INNOMARK COMMUNICATIONS
MATT SCHUERMANN
3233 SOUTH TECH BLVD
MIAMISBURG OH 45342
SCHUERMANNM@INNOMARKCOM.COM

000049P001-1355S-013
INTERNATIONAL BULLION
DREW KOVACS
14051NW 14TH ST
SUNRISE FL 33323
DREW@IBBUSA.COM

000362P001-1355A-013
IOWA INSURANCE DIVISION SECURITIES BUREAU
SECURITIES BUREAU
601 LOCUST ST
4TH FL
DES MOINES IA 50309-3738
IOWASEC@IID.IOWA.GOV

006328P001-1355A-013
JELLYFISH
JEN GLASS
250 S PRESIDENT ST
#10
BALTIMORE MD 21217
JEN.GLASS@JELLYFISH.NET

000032P001-1355S-013
JOHN BUELL
7283 LAMBTON GREEN SOUTH
NEW ALBANY OH 43054
JOHNDBUELLJR@GMAIL.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

01/18/2017 07:34:48 PM

005860P001-1355A-013
JONES LANG LASALLE
200 EAST RANDOLPH DR
CHICAGO IL 60601
ROGER.ROOF@GGP.COM

005860P001-1355A-013
JONES LANG LASALLE
200 EAST RANDOLPH DR
CHICAGO IL 60601
JILL.MCCALLION@AM.JLL.COM

006329P001-1355A-013
JONES LANG LASALLE
SARAH FAILS
330 MADISON AVE
NEW YORK NY 10017
SARAH.FAILS@AM.JLL.COM

006330P001-1355A-013
JOYUS
JENNIFER SHARP
375 ALABAMA ST STE 325
STE 325
SAN FRANCISCO CA 94110
JSHARP@JOYUS.COM

000206P001-1355A-013
KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
SUITE D
SALINA KS 67401
NCDOADMIN@KDHEKS.GOV

006331P001-1355A-013
KCS STUDIO LLC
PAULETTE ELLISON
3850 N 29TH TER
STE 107
HOLLYWOOD CA 33020
PAULETTE.ELLISON@ONEKREATE.COM

000062P001-1355S-013
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE;GILBERT R SAYDAH JR
101 PARK AVE
NEW YORK NY 10178
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM

000062P001-1355S-013
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE;GILBERT R SAYDAH JR
101 PARK AVE
NEW YORK NY 10178
RLEHANE@KELLEYDRYE.COM

000062P001-1355S-013
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE;GILBERT R SAYDAH JR
101 PARK AVE
NEW YORK NY 10178
GSAYDAH@KELLEYDRYE.COM

000031P001-1355S-013
KENILWORTH CREATIONS
ERIC SOLOFF
PO BOX 9541
30 JEFFERSON PARK RD
WARWICK RI 02888
ERICS@KENILWORTHCREATIONS.COM

000207P001-1355A-013
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311
LINDA.POTTER@KY.GOV

000363P001-1355A-013
KENTUCKY DEPT OF FINANCIAL INSTITUTIONS
1025 CAPITAL CTR DR
SUITE 200
FRANKFORT KY 40601
KFI@KY.GOV

000208P001-1355A-013
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601
EQC@KY.GOV

005839P001-1355A-013
KENTUCKY OAKS MALL CO
LEGAL DEPT
2445 BELMONT AVE
PO BOX 2186
YOUNGSTOWN OH 44504-0186
GBASCOM@CAFAROCOMPANY.COM

000074P001-1355S-013
KIMBERLY A WALSH
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P O BOX 12548
AUSTIN TX 78711-2548
KIMBERLY.WALSH@OAG.TEXAS.GOV

000018P001-1355S-013
KIRKLAND & ELLIS LLP
JAMES A STEMPEL
300 NORTH LASALLE
CHICAGO IL 60654
james.stempel@kirkland.com

000056P001-1355S-013
KLEE TUCHIN BOGDANOFF & STERN LLP
MICHAEL TUCHIN;DAVID A FIDLER;JONATHAN M WEISS
1999 AVE OF THE STARS, 39TH FLOOR
LOS ANGELES CA 90067
MTUCHIN@KTBSLAW.COM

000056P001-1355S-013
KLEE TUCHIN BOGDANOFF & STERN LLP
MICHAEL TUCHIN;DAVID A FIDLER;JONATHAN M WEISS
1999 AVE OF THE STARS, 39TH FLOOR
LOS ANGELES CA 90067
DFIDLER@KTBSLAW.COM

000056P001-1355S-013
KLEE TUCHIN BOGDANOFF & STERN LLP
MICHAEL TUCHIN;DAVID A FIDLER;JONATHAN M WEISS
1999 AVE OF THE STARS, 39TH FLOOR
LOS ANGELES CA 90067
JWEISS@KTBSLAW.COM

000017P002-1355S-013
KLEE TUCHIN BOGDANOFF & STERN LLP
DAVID FIDLER
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES CA 90067-6049
dfidler@ktbslaw.com

000022P001-1355S-013
KLEE TUCHIN BOGDANOFF & STERN LLP
MICHAEL TUCHIN/MARIA S-ARGIROPOULOS
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES CA 90067
mtuchin@ktbslaw.com

000022P001-1355S-013
KLEE TUCHIN BOGDANOFF & STERN LLP
MICHAEL TUCHIN/MARIA S-ARGIROPOULOS
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES CA 90067
msargiropoulos@ktbslaw.com

006333P001-1355A-013
KPMG ENGAGEMENT LETTER
DEBORAH LONG
AON CENTER SUITE 5500
200 EAST RANDOLPH DR
CHICAGO IL 60601-6436
DRLONG@KPMG.COM

006332P001-1355A-013
LAFORCE + COMPANY
ERNEST BANNISTER JR
41 EAST 11TH ST
6TH FL
NEW YORK NY 10003
EBANNISTER@LAFORCE.NYC

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

---

006024P001-1355A-013
LAKESIDE MALL LLC
LAKESIDE MALL PROPERTY LLC
LAW/LEASE ADMINISTRATION DEPT
110 N WACKER DR
CHICAGO IL 60606
JULIE.MINNICK@GENERALGROWTH.COM

000061P001-1355S-013
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN
919 NORTH MARKET ST, STE 460
WILMINGTON DE 19801
SKAUFMAN@SKAUFMANLAW.COM

000070P001-1355S-013
LECLAIRRYAN
ANDREW L. COLE
800 NORTH KING ST SUITE 303
WILMINGTON DE 19801
ANDREW.COLE@LECLAIRRYAN.COM

000069P001-1355S-013
LECLAIRRYAN
ILAN MARKUS, ESQ.
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511
ILAN.MARKUS@LECLAIRRYAN.COM

000068P001-1355S-013
LECLAIRRYAN
NICLAS A. FERLAND, ESQ.
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511
NICLAS.FERLAND@LECLAIRRYAN.COM

006309P001-1355A-013
LEE HECHT HARRISON LLC
ROGER MARR
8351 NORTH HIGH ST
STE 146
COLUMBUS OH 43235
ROGER.MAR@LHH.COM

006310P001-1355A-013
LEVEL 10 LLC
JOHN PRUBAN
2495 PEMBROKE AVE
HOFFMAN ESTATES IL 60169
JPRUBAN@LEVEL10.COM

000026P001-1355S-013
LF CENTENNIAL PTE LTD
JULIE YOON
LIFUNG TOWER
888 CHEUNG SHA WAN RD
KOWLOON
HONG KONG
JULIEYOON@LFSOURCING.COM

006334P001-1355A-013
LI AND FUNG
SEAN COXALL
10 RAEBURN PK #03-08
SINGAPORE  88702
SINGAPORE
SEANCOXALL@LFSOURCING.COM

000073P001-1355S-013
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@PUBLICANS.COM

000066P001-1355S-013
LINEBARGER GOGGAN BLAIR SAMPSON
JOHN P DILLMAN
PO BOX 3064
HOUSTON TX 71253-3064
HOUSTON_BANKRUPTCY@PUBLICANS.COM

006336P001-1355A-013
LINKEDIN CORP
JAKE RUBY
62228 COLLECTIONS CTR DR
CHICAGO IL 60693
JWRUBY@LINKEDIN.COM

006337P001-1355A-013
LIVE TECHNOLOGIES LLC
RUSTY RANNEY
3854 FISHER RD
COLUMBUS OH 43228
RUSTY@REALLIVEPROS.COM

006338P001-1355A-013
LIVEPERSON
CHARLES BLACK
475 TENTH AVE
5TH FL
NEW YORK NY 10018
CBLACK@LIVEPERSON.COM

000028P001-1355S-013
LLS FREIGHT AKA MAST GLOBAL LOGISTICS
MIKE KOEMPEL
TWO LIMITED PKWY
COLUMBUS OH 43230
MKOEMPEL@MAST.COM

005989P001-1355A-013
LONG
209 YORKTOWN SHOPPING CTR
LOMBARD IL 60148-5513
APIELET@YORKTOWNCENTER.COM

006340P001-1355A-013
LP INNOVATIONS INC
SHANNON HALL
37 BIRCH ST
MILFORD MA 01757
SHILL@LPINNOVATIONS.COM

006016P001-1355A-013
LYNNHAVEN MALL LLC
LYNNHAVEN MALL
LAWLEASE ADMINISTRATION DEPT
110 N WACKER DR
CHICAGO IL 60606
JENNIFER.DOUGHTY@GENERALGROWTH.COM

005605P001-1355A-013
MACERICH
401 WILSHIRE BLVD # 700
SANTA MONICA CA 90401
DOUG.HEALEY@MACERICH.COM

005605P001-1355A-013
MACERICH
401 WILSHIRE BLVD # 700
SANTA MONICA CA 90401
SCOTTSDALEFASHIONSQUARE_AR@WESTCOR.COM

005605P001-1355A-013
MACERICH
401 WILSHIRE BLVD # 700
SANTA MONICA CA 90401
THEBILTMORE_AT@WESTCOR.COM

005605P001-1355A-013
MACERICH
401 WILSHIRE BLVD # 700
SANTA MONICA CA 90401
LINDA.CROWLEY@WESTCOR.COM

005605P001-1355A-013
MACERICH
401 WILSHIRE BLVD # 700
SANTA MONICA CA 90401
LOSCERRITOSCENTER_AR@MACERICH.COM

005907P001-1355A-013
MACERICH CERRITOS LLC
LEGAL DEPT
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407
LOSCERRITOSCENTER_AR@MACERICH.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

---

000365P001-1355A-013
MAINE SECURITIES DIVISION
DEPT OF PROFESSIONAL AND FINANCIAL REGULATION
OFFICE OF SECURITIES
STATE HOUSE STATION 121
76 NORTHERN AVENUE GARDINER MAINE 04345
AUGUSTA ME 04333
JUDITH.M.SHAW@MAINE.GOV

005639P001-1355A-013
MALL PROPERTIES
MEGAN LUHMAN
5500 NEW ALBANY RD
STE 200
NEW ALBANY OH 43054
CBIAGI@MIROMAR.COM

005639P001-1355A-013
MALL PROPERTIES
MEGAN LUHMAN
5500 NEW ALBANY RD
STE 200
NEW ALBANY OH 43054
A.LANDRY@MLGPLLC.COM

005639P001-1355A-013
MALL PROPERTIES
MEGAN LUHMAN
5500 NEW ALBANY RD
STE 200
NEW ALBANY OH 43054
LEASEADMINISTRATION@OLSHANPROPERTIES.COM

006341P001-1355A-013
MARSH USA INC - COLUMBUS
MATT LUDWIG
325 JOHN H MCCONNELL BLVD
STE 350
COLUMBUS OH 43215
MATTHEW.E.LUDWIG@MARSH.COM

006342P001-1355A-013
MAST GLOBAL LOGISTICS
FKA LIMITED LOGISTICS SVCS
BRUCE MOSIER
2 LIMITED PKWY
COLUMBUS OH 43230
BMOSIER@LB.COM AND DWELSH@LB.COM

006343P001-1355A-013
MAST GLOBAL LOGISTICS
FKA LIMITED LOGISTICS SVCS
DON WELSH
2 LIMITED PKWY
COLUMBUS OH 43230
BMOSIER@LB.COM

006343P001-1355A-013
MAST GLOBAL LOGISTICS
FKA LIMITED LOGISTICS SVCS
DON WELSH
2 LIMITED PKWY
COLUMBUS OH 43230
DWELSH@LB.COM

005971P001-1355A-013
MEMORIAL CITY MALL LP
303 MEMORIAL CITY
HOUSTON TX 77024
KENH@MEMORIALCITYMALL.COM

005970P001-1355A-013
MEMORIAL CITY MALL LP CO METRO NATIONAL CORP
LEGAL DEPT
945 BUNKER HILL
STE 400
HOUSTON TX 77024
LANCE.PACE@METRONATIONAL.COM

005970P001-1355A-013
MEMORIAL CITY MALL LP CO METRO NATIONAL CORP
LEGAL DEPT
945 BUNKER HILL
STE 400
HOUSTON TX 77024
KENH@MEMORIALCITYMALL.COM

000064P001-1355S-013
MENTER RUDIN & TRIVELPIECE PC
KEVIN M NEWMAN
308 MALTBIE ST, STE 200
SYRACUSE NY 13204-1439
KNEWMAN@MENTERLAW.COM

000036P001-1355S-013
MGF SOURCING US  LLC
JIM SCHWARTZ
4200 REGENT ST
STE 205
COLUMBUS OH 43219
JSCHWARTZ@MGFSOURCING.COM

000367P001-1355A-013
MICHIGAN CONDUCT REVIEW
SECURITIES AND AUDIT DIVISION
PO BOX 30018
LANSING MI 48909
LARA-CSCL-SECURITIES-AUDIT@MICHIGAN.GOV

000080P001-1355A-013
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909
TREASUPD@MICHIGAN.GOV

000054P001-1355S-013
MICROSOFT LICENSING GP
SCOTT AUFDERHEIDE
8800 LYRA DR
STE 400
COLUMBUS OH 43240
SCOTTA@MICROSOFT.COM

006345P001-1355A-013
MICROSOFT ONLINE INC BING
MING CHAN
11 TIMES SQUARE
7TH FL
NEW YORK NY 10036
MINCHAN@MICROSOFT.COM

006347P001-1355A-013
MICROSOFT ONLINE INC YAHOO
CHRIS YEAGER
14010 FNB PKWY
OMAHA NE 68154
CYEAGER@YAHOO-INC.COM

000368P001-1355A-013
MINNESOTA DEPT OF COMMERCE
GOLDEN RULE BUILDING
85 EAST 7TH PL. STE 500
SAINT PAUL MN 55101
CONSUMER.PROTECTION@STATE.MN.US

000081P001-1355A-013
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL. EAST
SUITE500
ST. PAUL MN 55101
UNCLAIMED.PROPERTY@STATE.MN.US

000215P001-1355A-013
MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040
INFO@DNR.STATE.MN.US

000216P001-1355A-013
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194
WEBMASTER@PCA.STATE.MN.US

005686P001-1355A-013
MIROMAR OUTLETS
10801 CORKSCREW RD
ESTERO FL 33928
CBIAGI@MIROMAR.COM

000219P001-1355A-013
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102
CONTACT@DNR.MO.GOV

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

01/18/2017 07:34:48 PM

---

000304P001-1355A-013
MISSOURI LABOR AND
INDUSTRIAL RELATIONS COMMISSION
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599
LIRC@LABOR.MO.GOV

006021P001-1355A-013
MOAC MALL HOLDINGS LLC
60 EAST BROADWAY
BLOOMINGTON MN 55425-5550
RHANNEFE@SIMON.COM

000220P001-1355A-013
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BUILDING
1520 E SIXTH AVE
HELENA MT 59620-0901
KPONOZZO@MT.GOV

000224P001-1355A-013
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800
KSCHMITZ@MT.GOV

005976P001-1355A-013
MONTGOMERY MALL LLC
LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067
LOJURI@US.WESTFIELD.COM

000065P001-1355S-013
MONZACK MERSKY MCLAUGHLIN & BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST, STE 400
WILMINGTON DE 19801
RMERSKY@MONLAW.COM

006348P001-1355A-013
MOOV CORP
JACQUELINE MILLER
123 MISSION ST
STE 1020
SAN FRANCISCO CA 94105
JACQUELINE.MILLER@MOOVWEB.COM

005743P001-1355A-013
MORGUARD
55 CITY CENTRE DR
STE 800
MISSISSAUGA ON L5B 1M3
CANADA
DBECKER@MORGUARD.COM

006349P001-1355A-013
MOVEABLE INK
KATHERINE DUHAIME
5 BRYANT PK
9TH FL
NYC NY 10018
KDUHAIME@MOVABLEINK.COM

008879P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008880P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008870P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008875P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008871P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008876P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008878P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008863P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008864P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008861P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008862P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008874P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008866P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008867P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008860P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

008877P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008869P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008873P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008865P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008872P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

008868P001-1355A-013
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

006351P001-1355A-013
NARVAR INC
LORI TENAN
633 FOLSOM ST  #200
SAN FRANCISCO CA 94107
LORI@NARVAR.COM

005763P001-1355A-013
NASHER
1030 NORTHPARK CTR
DALLAS TX 75225-2209
JTANZOLA@NORTHPARKCNTR.COM

005822P001-1355A-013
NATIONAL REGISTERED AGENTS INC
645 LAKELAND EAST DR STE 101
FLOWOOD MS 39232
LISA.MORRISON@TANGEROUTLETS.COM

000225P001-1355A-013
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922
NDEQ.MOREINFO@NEBRASKA.GOV

006352P001-1355A-013
NESCO SVC CO
TRICIA MORIARTY
6016 E MAIN ST
COLUMBUS OH 43213
TMORIARTY@NESCORESOURCE.COM

000307P001-1355A-013
NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101
MAIL1@LABORCOMMISSIONER.COM

000376P001-1355A-013
NEVADA SECRETARY OF STATE
SECURITIES DIVISION
555 EAST WASHINGTON AVE
SUITE 5200
LAS VEGAS NV 89101
NVSEC@SOS.NV.GOV

000086P001-1355A-013
NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101
UNCLAIMEDPROPERTY@NEVADOTREASUERE.GOV

000377P001-1355A-013
NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION
NH DEPARTMENT OF STATE
107 NORTH MAIN ST 204
CONCORD NH 03301-4989
SECURITIES@SOS.NH.GOV

000087P001-1355A-013
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301
AP@TREASURY.STATE.NH.US

000495P001-1355A-013
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
SUITE 2101
ALBANY NY 12223-1556
WEBMASTER@CONSUMER.STATE.NY.US

000090P001-1355A-013
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236
NYSOUF@OSC.STATE.NY.US

000232P001-1355A-013
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001
DAR.SIPS@DEC.NY.GOV

000234P001-1355A-013
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609
PATRICK.BUTLER@NCDENR.GOV

000381P001-1355A-013
NORTH CAROLINA SECRETARY OF STATE
SECURITIES DIVISION
DEPT OF THE SECRETARY OF STATE
PO BOX 29622
RALEIGH NC 27626-0622
SECDIV@SOSNC.GOV

000382P001-1355A-013
NORTH DAKOTA SECURITIES COMMISSION
600 EAST BLVD STATE CAPITOL
5TH FLOOR
BISMARCK ND 58505-0510
MFDALEY@ND.GOV

005733P001-1355A-013
NORTHLAKE MALL
GENERAL MANAGER
6801 NORTHLAKE MALL DR
CHARLOTTE NC 28216
SPARTACZ@STARWOODRETAIL.COM

006353P001-1355A-013
OAKLEAF WASTE MANAGEMENT
STEVE CURLEY
415 DAY HILL RD
WINDSOR CT 06095
SCURLEY@WM.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000468P001-1355A-013
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002
DCRA@DC.GOV

000513P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE WY 82002
AGWEBMASTER@STATE.WY.US

000481P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
SUITE 200
FRANKFORT KY 40601
ATTORNEY.GENERAL@AG.KY.GOV

000461P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
PO BOX 110300
JUNEAU AK 99811-0300
ATTORNEY.GENERAL@ALASKA.GOV

000480P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333
CONSUMER.MEDIATION@STATE.ME.US

000463P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
SUITE 200
LITTLE ROCK AR 72201
CONSUMER@AG.STATE.AR.US

000473P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUT ST 2ND FL
HOOVER BUILDING
DES MOINES IA 50319
CONSUMER@AG.STATE.IA.US

000482P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FLOOR
BALTIMORE MD 21202-2021
CONSUMER@OAG.STATE.MD.US

000510P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789
CONSUMER@WVAGO.GOV

000503P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
SUITE 356
PIERRE SD 57501-8503
CONSUMERHELP@STATE.SD.US

000464P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926
CONSUMERINFO@AZAG.GOV

000489P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK ND 58505
CPAT@STATE.ND.US

000477P001-1355A-013
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FLOOR
TOPEKA KS 66612-1597
CPROTECT@KSAG.ORG

000065P001-1355A-013
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
SUITE 203
WASHINGTON DC 20004
OCFO@DC.GOV

000370P001-1355A-013
OFFICE OF THE MISSOURI SECRETARY OF STATE
SECURITIES DIVISION
600 WEST MAIN ST
JEFFERSON CITY MO 65101
SECURITIES@SOS.MO.GOV

000093P001-1355A-013
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FLOOR
COLUMBUS OH 43215-6108
UNFD.CLAIMS@COM.STATE.OH.US

000383P001-1355A-013
OHIO DIVISION OF SECURITIES
77 SOUTH HIGH ST
22ND FLOOR
COLUMBUS OH 43215
MICHAEL.DUCHESNE@COM.STATE.OH.US

000315P001-1355A-013
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
SUITE 100
OKLAHOMA CITY OK 73105
LABOR.INFO@LABOR.OK.GOV

000094P001-1355A-013
OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
SUITE 42
OKLAHOMA CITY OK 73107
UNCLAIMED@TREASURER.OK.GOV

008803P001-1355A-013
ORACLE
BRIAN BEAUCHAMP
7660 CENTURION PKWY
SUITE 100
JACKSONVILLE FL 32256
BRIAN.BEAUCHAMP@ORACLE.COM

000385P001-1355A-013
OREGAAN DEPT OF CONSUMER AND BUSINESS SVC
DIV OF FINANCE AND CORP SECURITIES
350 WINTER ST NE RM 410
PO BOX 14480
SALEM OR 97301-3881
DCBS.DFCSMAIL@OREGON.GOV

000316P001-1355A-013
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
SUITE 1045
PORTLAND, OR 97232
BOLI.MAIL@STATE.OR.US

000243P001-1355A-013
OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302
ODFW.INFO@STATE.OR.US

006354P001-1355A-013
PARALLEL TECHNOLOGIES
LAURIE PENLAND
ACCOUNT REP
4868 BLAZER PKWY
DUBLIN OH 43017
LPENLAND@PARALLELTECH.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000246P001-1355A-013
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522
PAFORESTER@STATE.PA.US

008813P001-1355A-013
PHOENIX ENERGY TECHNOLOGIES
ROXANNE YATES
165 TECHNOLOGY DR
STE 150
IRVINE CA 92618
RYATES@PHOENIXET.COM

005962P001-1355A-013
PLAZA INTERNACIONAL PUERTO RICO LLC
200 EAST LONG LAKE RD
PO BOX 200
BLOOMFIELD HILLS MI 48303-0200
TRACEYREED@TAUBMAN.COM

005919P001-1355A-013
POAG AND MCEWEN
501 EVERGREEN WAY STE 503
SOUTH WINDSOR CT 06074
MAUREEN@POAGLLC.COM

000072P001-1355S-013
POLSINELLI PC
CHRISTOPHER A WARD
222 DELAWARE AVE STE 1101
WILMINGTON DE 19801
CWARD@POLSINELLI.COM

006020P001-1355A-013
PPF RTL ROSEDALE SHOPPING CENTER LLC
CO MORGAN STANLEY REAL ESTATE ADVISOR INC
JENNIE PRIES
1585 BROADWAY
NEW YORK NY 10036
JILL.MCCALLION@AM.JLL.COM

005912P001-1355A-013
PPR WASHINGTON SQUARE LLC
9585 SOUTH WEST WASHINGTON SQ RD
TIGARD OR 97223
WASHINGTONSQUARE_AR@MACERICH.COM

005707P001-1355A-013
PR VIEWMONT LP
LOCKBOX #951773
4100 WEST 150TH ST
MAIL LOC - 01-6141
CLEVELAND OH 44136
MARSTONM@PREIT.COM

005903P001-1355A-013
PR WOODLAND LP
GENERAL MANAGER
3195 28TH ST SE
MANAGEMENT OFFICE
KENTWOOD MI 49512
DELANEYS@PREIT.COM

006357P001-1355A-013
PRECISION DIALOGUE
CASEY CASSIOLI MAY
905 CORPORATE WAY
WESTLAKE OH 44145
CASEY.MAY@PRECISIONDIALOGUE.COM

005650P001-1355A-013
PREIT
200 SOUTH BROAD ST
THIRD FL
PHILADELPHIA PA 19102
ARESONK@PREIT.COM

005650P001-1355A-013
PREIT
200 SOUTH BROAD ST
THIRD FL
PHILADELPHIA PA 19102
MARSTONM@PREIT.COM

005650P001-1355A-013
PREIT
200 SOUTH BROAD ST
THIRD FL
PHILADELPHIA PA 19102
ARNOLDM@PREIT.COM

005650P001-1355A-013
PREIT
200 SOUTH BROAD ST
THIRD FL
PHILADELPHIA PA 19102
DELANEYS@PREIT.COM

005783P001-1355A-013
PREIT SVC LLC
GENERAL COUNSEL
200 SOUTH BROAD ST
THIRD FL
PHILADELPHIA PA 19102
THERSA.HOBBS@CBLPROPERTIES.COM

006358P001-1355A-013
PREMIUM ASSIGNMENT CORP
CHARLES BRYAN
LOCKTON 3601 SW 160TH AVE
STE 200
MIRAMAR FL 33027
CBRYAN@LOCKTON.COM

006359P001-1355A-013
PRICEWATERHOUSECOOPERS
JARROD TRIGG
41 SOUTH HIGH ST
STE 2500
COLUMBUS OH 43215
JARROD.B.TRIGG@PWC.COM

005993P001-1355A-013
PYRAMID WALDEN CO LP
PYRAMID MANAGEMENT GROUP INC
GENERAL COUNSEL
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202-1078
WILLIAMHAMILTON@PYRAMIDMG.COM

006360P001-1355A-013
QUAD GRAPHICS
ANDREA ST THOMAS
N61 W23044 HARRY'S WAY
SUSSEX WI 53089
ANDREA.STTHOMAS@QG.COM

000046P001-1355S-013
RAKUTEN MARKETING LLC
JACLYN MUNCH
215 PARK AVE SOUTH
8TH FL
NEW YORK NY 10003
JACLYN.MUNCH@RAKUTEN.COM

000034P001-1355S-013
RDG GLOBAL LLC
IRENE GOSSETT
530 7TH AVE
STE 302
NEW YORK NY 10018
IRENE@GLOBAL530.COM

006361P001-1355A-013
REDPOINT GLOBAL INC
JOHN HALL
36 WASHINGTON ST
STE 120
WELLESLEY HILLS MA 02481
JOHN.HALL@REDPOINTGLOBAL.COM

006362P001-1355A-013
RELOCATION HORIZONS
SUSAN SADOWSKI
119 GAMMA DR
PITTSBURGH PA 15238
SSADOWSKI@HOWARDHANNA.COM

000097P001-1355A-013
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903
GENERALTREASURER@TREASURY.RI.GOV

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 0063363P001-1355A-013<br>RICOH USA INC<br>CHRIS HAZELET<br>70 VALLEY STREAM PKWY<br>MALVERN PA 19355<br>CHRISTOPHER.HAZELET@RICOH-USA.COM | 000016P002-1355S-013<br>RIEMER & BRAUSTEIN LLP<br>DAVID S. BERMAN<br>THREE CENTER PLAZA<br>6TH FLOOR<br>BOSTON MA 02108<br>dberman@riemerlaw.com | 000015P001-1355S-013<br>RIEMER & BRAUSTEIN LLP<br>DONALD ROTHMAN<br>THREE CENTER PLAZA<br>6TH FLOOR<br>BOSTON MA 02108<br>drothman@riemerlaw.com | 005892P001-1355A-013<br>ROBINSON MALLJCP ASSOCIATES LTD<br>CO FOREST CITY MANAGEMENT INC TERMINAL TOWER<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND OH 44113-2203<br>COURTNEYANDERSON@FORESTCITY.NET |
| 0063374P001-1355A-013<br>RPE OUTSOURCING LLC<br>GEORGE DIBRANGO<br>ACCOUNT REP<br>20537 AMBERFIELD DR<br>LAND O'LAKES FL 34638<br>PAUL.GRACE@RPESOLUTIONS.COM | 0063374P001-1355A-013<br>RPE OUTSOURCING LLC<br>GEORGE DIBRANGO<br>ACCOUNT REP<br>20537 AMBERFIELD DR<br>LAND O'LAKES FL 34638<br>GDIBRANGO@RPESOLUTIONS.COM | 000039P001-1355S-013<br>SALTY INC<br>ISABELLA FRIEDMAN<br>499 7TH AVE  9TH FL<br>NEW YORK CITY NY 10018<br>ISABELLA@4SALTY.COM | 000021P001-1355S-013<br>SCHULTE ROTH & ZABEL LLP<br>ELIOT RELLES<br>919 THIRD AVENUE<br>NEW YORK NY 10022<br>eliot.relles@srz.com |
| 005627P001-1355A-013<br>SCOTTSDALE FASHION SQUARE LLC<br>CENTER MGR<br>7014590 E CAMELBACK RD<br>SCOTTSDALE AZ 85251<br>SCOTTSDALEFASHIONSQUARE_AR@WESTCOR.COM | 000393P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>ATLANTA REGIONAL OFFICE<br>WALTER E JOSPIN<br>950 EAST PACES FERRY RD NE<br>STE 900<br>ATLANTA GA 30326-382<br>ATLANTA@SEC.GOV | 000390P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>BOSTON REGIONAL OFFICE<br>PAUL LEVENSON<br>33 ARCH ST 23RD FL<br>BOSTON MA 02110-1424<br>BOSTON@SEC.GOV | 000394P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>CHICAGO REGIONAL OFFICE<br>DAVID A GLOCKNER<br>175 W JACKSON BLVD STE 900<br>CHICAGO IL 60604<br>CHICAGO@SEC.GOV |
| 000395P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>DENVER REGIONAL OFFICE<br>JULIE K LUTZ<br>1961 STOUT ST STE 1700<br>DENVER CO 80294-1961<br>DENVER@SEC.GOV | 000396P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>FORT WORTH REGIONAL OFFICE<br>SHAMOIL SHIPHANDLER<br>BURNETT PLAZA STE 1900<br>801 CHERRY ST UNIT 18<br>FORT WORTH TX 76102<br>DFW@SEC.GOV | 000398P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>LOS ANGELES REGIONAL OFFICE<br>MICHELE WEIN LAYNE<br>444SOUTH FLOWER ST STE 900<br>LOS ANGELES CA 90071<br>LOSANGELES@SEC.GOV | 000392P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>MIAMI REGIONAL OFFICE<br>ERIC I BUSTILLO<br>801 BRICKELL AVE STE 1800<br>MIAMI FL 33131<br>MIAMI@SEC.GOV |
| 000389P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>NEW YORK REGIONAL OFFICE<br>ANDREW CALAMARI<br>200 VESEY ST STE 400<br>BROOKFIELD PLACE<br>NEW YORK NY 10281-1022<br>NEWYORK@SEC.GOV | 000391P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>PHILADELPHIA REGIONAL OFFICE<br>SHARON BINGER<br>ONE PENN CENTER<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103<br>PHILADELPHIA@SEC.GOV | 000397P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>SALT LAKE REGIONAL OFFICE<br>RICHARD BEST<br>351 S WEST TEMPLE ST STE 6100<br>SALT LAKE CITY UT 84101<br>SALTLAKE@SEC.GOV | 000399P001-1355A-013<br>SECURITIES AND EXCHANGE COMMMISSION<br>SAN FRANCISCO REGIONAL OFFICE<br>JINA CHOI<br>44 MONTGOMERY ST STE 2800<br>SAN FRANCISCO CA 94104<br>SANFRANCISCO@SEC.GOV |
| 008812P001-1355A-013<br>SERVICE CHANNEL<br>SUSAN THOMAS<br>18 EAST 16TH ST<br>2ND FLOOR<br>NEW YORK NY 10003<br>STHOMAS@SERVICECHANNEL.COM | 006366P001-1355A-013<br>SEVEN LICENSING CO LLC AND EL COLLECTION LLC<br>DON WALDMEN<br>801 S FIGUEROA ST<br>STE 2500<br>LOS ANGELES CA 90017<br>DON.WALDMAN@SUNRISEBRANDS.COM | 006367P001-1355A-013<br>SHOPPERTRAK<br>PAUL RAPPAPORT<br>233 SOUTH WACKER DR<br>41ST FL<br>CHICAGO IL 60606<br>PRAPPAPORT@SHOPPERTRAK.COM | 006368P001-1355A-013<br>SHOPRUNNER<br>CHRIS HILL<br>225 WASHINGTON ST<br>3RD FL<br>CONSHOHOCKEN PA 19428<br>CHILL@SHOPRUNNER.COM |

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

006369P001-1355A-013
SIM PARTNERS
MELISSA EKWINSKI
30 N LASALLE ST
STE 3400
CHICAGO IL 60602
MEKWINSKI@SIMPARTNERS.COM

006370P001-1355A-013
SIMON PROPERTIES
SHANEIKA HASKINS
3393 PEACHTREE RD NE
STE 2005
ATLANTA GA 30326
SHASKINS@SIMON.COM

000050P002-1355S-013
SIMON PROPERTY GROUP INC
RONALD M TUCKER;CATHERINE M MARTIN
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
CMARTIN@SIMON.COM

000050P002-1355S-013
SIMON PROPERTY GROUP INC
RONALD M TUCKER;CATHERINE M MARTIN
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
DAVID.DURBIN@SIMON.COM

000050P002-1355S-013
SIMON PROPERTY GROUP INC
RONALD M TUCKER;CATHERINE M MARTIN
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
LCGENERAL@SIMON.COM

000050P002-1355S-013
SIMON PROPERTY GROUP INC
RONALD M TUCKER;CATHERINE M MARTIN
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
RTUCKER@SIMON.COM

005678P001-1355A-013
SIMON PROPERTY GROUP LP
PO BOX 7033
INDIANAPOLIS IN 46207
CMARTIN@SIMON.COM

005678P001-1355A-013
SIMON PROPERTY GROUP LP
PO BOX 7033
INDIANAPOLIS IN 46207
DAVID.DURBIN@SIMON.COM

005678P001-1355A-013
SIMON PROPERTY GROUP LP
PO BOX 7033
INDIANAPOLIS IN 46207
LCGENERAL@SIMON.COM

005678P001-1355A-013
SIMON PROPERTY GROUP LP
PO BOX 7033
INDIANAPOLIS IN 46207
RTUCKER@SIMON.COM

005678P001-1355A-013
SIMON PROPERTY GROUP LP
PO BOX 7033
INDIANAPOLIS IN 46207
RHANNEFE@SIMON.COM

005854P001-1355A-013
SIZELER NORTH SHORE LIMITED PARTNERSHIP
2542 WILLIAMS BLVD
KENNER LA 70062-5538
DCAILLOUET@MORGUARD.COM

000408P001-1355A-013
SOS DISTRICT OF COLUMBIA
LAUREN C VAUGHAN
1350 PENNSYLVANIA AVE NW
ROOM 419
WASHINGTON DC 20004
SECRETARY@DC.GOV

000409P001-1355A-013
SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616
JOHN.MERRILL@SOS.ALABAMA.GOV

000412P001-1355A-013
SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
SUITE 256
LITTLE ROCK AR 72201
GENERAL_INFO@SOS.ARKANSAS.GOV

000414P001-1355A-013
SOS OF COLORADO
WAYNE W WILLIAMS
COLORADO DEPT OF STATE
1700 BROADWAY
SUITE 200
DENVER CO 80290
SECRETARY@SOS.STATE.CO.US

000417P001-1355A-013
SOS OF FLORIDA
KEN DETZNER
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250
SECRETARYOFSTATE@DOS.STATE.FL.US

000424P001-1355A-013
SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319
SOS@SOS.STATE.IA.US

000424P001-1355A-013
SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319
SOS@SOS.IOWA.GOV

000425P001-1355A-013
SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594
RON_THORNBURGH@KSSOS.ORG

000425P001-1355A-013
SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594
SOS@SOS.KS.GOV

000427P001-1355A-013
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148
SOS.OFFICE@MAINE.GOV

000427P001-1355A-013
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148
SOS.OFFICE@MAINE.GOV

000431P001-1355A-013
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401
MDSOS@SOS.STATE.MD.US

Case 17-10124-KBO   Doc 80   Filed 01/19/17   Page 19 of 37
**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 16 of 20                                          01/18/2017 07:34:48 PM

000431P001-1355A-013
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401
DLMDSOS_SOS@MARYLAND.GOV

000428P001-1355A-013
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PLACE
ROOM 1611
BOSTON MA 02108-1512
CIS@SEC.STATE.MA.US

000432P001-1355A-013
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103
BUSINESS.SERVICES@STATE.MN.US

000434P001-1355A-013
SOS OF MISSOURI
JASON KANDER
600 WEST MAIN ST
JEFFERSON CITY MO 65101
SOSMAIN@SOS.MO.GOV

000434P001-1355A-013
SOS OF MISSOURI
JASON KANDER
600 WEST MAIN ST
JEFFERSON CITY MO 65101
INFO@SOS.MO.GOV

000435P001-1355A-013
SOS OF MONTANA
LINDA MCCULLOCH
STATE CAPITOL BUILDING 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA MT 59601
SOS@MT.GOV

000437P001-1355A-013
SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701
SOSMAIL@SOS.NV.GOV

000438P001-1355A-013
SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301
ELECTIONS@SOS.STATE.NH.US

000439P001-1355A-013
SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 300
TRENTON NJ 08625-0300
FEEDBACK@SOS.STATE.NJ.US

000440P001-1355A-013
SOS OF NEW MEXICO
BRAD WINTER
NEW MEXICO STATE CAPITOL
325 DON GASPAR STE 300
SANTA FE NM 87503
MARYE.HERRERA@STATE.NM.US

000443P001-1355A-013
SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BLVD AVE
DEPT 108 1ST FLOOR
BISMARCK ND 58505-0500
SOS@ND.GOV

000446P001-1355A-013
SOS OF OREGON
JEANNE P ATKINS
136 STATE CAPITOL
SALEM OR 97301
OREGON.SOS@STATE.OR.US

000449P001-1355A-013
SOS OF PUERTO RICO
VICTOR SUAREZ MELENDEZ
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082
MENSAJES@FORTALEZA.PR.GOV

000448P001-1355A-013
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903
ARALPHMOLLIS@SEC.STATE.RI.US

000451P001-1355A-013
SOS OF SOUTH DAKOTA
SHANTEL KREBS
CAPITOL BUILDING
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070
SDSOS@STATE.SD.US

000452P001-1355A-013
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102
TRE.HARGETT@STATE.TN.US

000457P001-1355A-013
SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BUILDING
PO BOX 40220
OLYMPIA WA 98504-0220
SREED@SECSTATE.WA.GOV

000459P001-1355A-013
SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848
STATESEC@SOS.STATE.WI.US

000460P001-1355A-013
SOS OF WYOMING
ED MURRAY
STATE CAPITOL BUILDING
200 WEST 24TH ST
CHEYENNE WY 82002-0020
SECOFSTATE@STATE.WY.US

006000P001-1355A-013
SOUTH BAY CENTER LLC
GENERAL COUNSEL
50 PUBLIC SQUARE STE 700
TERMINAL TOWER
CLEVELAND OH 44113-2203
CYNTHIADUNHAM@FORESTCITY.NET

000502P001-1355A-013
SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757
SCDCA@DCA.STATE.SC.US

000248P001-1355A-013
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201
INFO@DHEC.SC.GOV

000244P001-1355A-013
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201
WEBMASTER@DNR.SC.GOV

000249P001-1355A-013
SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501
DENRINTERNET@STATE.SD.US

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

01/18/2017 07:34:48 PM

005838P001-1355A-013
SOUTHLAKE INDIANA LLC
GENERAL MANAGER
2109 SOUTHLAKE MALL
MERRILLVILLE IN 46410
KPICKETT@STARWOODRETAIL.COM

006372P001-1355A-013
SPARKS CUSTOM RETAIL LLC
ELIZABETH WRIGHT
2828 CHARTER RD
PHILADELPHIA PA 19154
EWRIGHT@SPARKSRETAIL.COM

006375P001-1355A-013
SPENCER TECHNOLOGIES
TODD KUDELKA
ACCOUNT MANAGER
102 OTIS ST
NORTHBOROUGH MA 01532
TKUDELKA@SPENCERTECH.COM

005614P001-1355A-013
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
1 E WACKER DR
STE 3700
CHICAGO IL 60601
MARGARET_MERTENS@CBLPROPERTIES.COM

005614P001-1355A-013
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
1 E WACKER DR
STE 3700
CHICAGO IL 60601
KPICKETT@STARWOODRETAIL.COM

006376P001-1355A-013
STAPLES CONTRACT
KARIE ROSSHIRT
500 STAPLES DR
FRAMINGHAM MA 01702
KARIE.ROSSHIRT@STAPLES.COM

005794P001-1355A-013
STARWEST JV II LP
STARWOOD CAPITAL GROUP
591 WEST PUTNAM AVE
GREENWICH CT 06830
LMALAK@US.WESTFIELD.COM

006025P001-1355A-013
STARWEST JV II LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067
MROLON@US.WESTFIELD.COM

005615P002-1355A-013
STARWOOD RETAIL PARTNERS
1 E UPPER WACKER DR
CHICAGO IL 60601
KPICKETT@STARWOODRETAIL.COM

005615P002-1355A-013
STARWOOD RETAIL PARTNERS
1 E UPPER WACKER DR
CHICAGO IL 60601
SPARTACZ@STARWOODRETAIL.COM

005615P002-1355A-013
STARWOOD RETAIL PARTNERS
1 E UPPER WACKER DR
CHICAGO IL 60601
LMALAK@US.WESTFIELD.COM

005793P001-1355A-013
STEINER
4016 TOWNSFAIR WAY # 201
EASTON TOWN CENTER
COLUMBUS OH 43219
SKONDRACKI@STEINER.COM

006377P001-1355A-013
SUN LIFE ASSURANCE CANADA
OSHIN YOUSEFI
1 SUN LIFE PK WELLESLEY HILLS
WELLESLEY HILLS MA 02481
OSHIN.YOUSEFI@SUNLIFE.COM

006379P001-1355A-013
TALX UCM SVC INC
LINDA PAEZ
11432 LACLAND RD
ST. LOUIS MI 63146
LINDA.PAEZ@EQUIFAX.COM

005759P002-1355A-013
TAUBMAN COMPANY
200 E LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324
TRACEYREED@TAUBMAN.COM

005759P002-1355A-013
TAUBMAN COMPANY
200 E LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324
ESHOLTY@TAUBMAN.COM

006380P001-1355A-013
TELLAPART INC
EVAN HAMLIM
1355 MARKET ST #900
SAN FRANCISCO CA 94103
EHAMLIN@TWITTER.COM

000504P001-1355A-013
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600
CONSUMER.AFFAIRS@STATE.TN.US

000250P001-1355A-013
TENNESSEE DEPT OF
ENVIRONMENT AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243
ASK.TDEC@TN.GOV

000100P001-1355A-013
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203
UCP.INFORMATION@TN.GOV

006381P001-1355A-013
TERADATA OPERATIONS INC
CHUCK KELL TERADATA
SVC CONTRACT MANAGER
10000 INNOVATION DR
MIAMISBURG OH 45342
CHARLES.KELL@TERADATA.COM

000221P001-1355A-013
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN TX 78711-3087
AC@TCEQ.TEXAS.GOV

000101P001-1355A-013
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046
UNCLAIMED.PROPERTY@CPA.STATE.TX.US

000063P001-1355S-013
THE CAFARO COMPANY
RICHARD T DAVIS
YOUNGSTOWN-WARREN RD
NILES OH 44446
RDAVIS@CAFAROCOMPANY.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

006382P001-1355A-013
THE LEVO LEAGUE
ELLEN MCKAY
1 UNION SQUARE WEST
STE 701
NEW YORK OH 10003
ELLEN@LEVOLEAGUE.COM

005659P001-1355A-013
THE MARION PLAZA INC
2445 BELMONT AVE
PO BOX 2186
YOUNGSTOWN OH 44504-0186
SBRECKENRIDGE@CAFAROCOMPANY.COM

005747P001-1355A-013
THE PYRAMID COMPANIES
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202
WILLIAMHAMILTON@PYRAMIDMG.COM

005747P001-1355A-013
THE PYRAMID COMPANIES
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202
TRAVISSMITH@PYRAMIDMG.COM

005747P001-1355A-013
THE PYRAMID COMPANIES
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202
GAILHAMILTON@PYRAMIDMG.COM

000060P001-1355S-013
THE TAUBMAN COMPANY
ANDREW S CONWAY
200 EAST LONG LAKE RD, STE 300
BLOOMFIELD HILLS MI 48304
ACONWAY@TAUBMAN.COM

006383P001-1355A-013
THE THARPE CO INC
CINDY BOWLES
149 CRAWFORD RD
STATESVILLE NC 28625
CBOWLES@ENGAGE2EXCEL.COM

006384P001-1355A-013
THOMSON REUTERS
MATT KENNEY
22 THOMSON PL 26T3
BOSTON MA 02210
MATTHEW.KENNEY@THOMSONREUTERS.COM

006385P001-1355A-013
TI SHARED SVC
JUDY GREGOIRE
130 EAST RANDOLPH ST
STE 1700
CHICAGO IL 60601
JUDY.GREGOIRE@TIMEINC.COM

005726P001-1355A-013
TIMM AND GARFINKEL LLC
GLENN GARFINKEL
770 LAKE COOK RD STE 150
DEERFIELD IL 60015
BASCOMBEI@URBANRETAIL.COM

005682P001-1355A-013
TOWN CENTER PLAZA LLC
DEVELOPERS DIVERSIFIED REALTY CORP
EXECUTIVE VP LEASING
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122
RICKY.MONTGOMERY@WASHINGTONPRIME.COM

006031P001-1355A-013
TRADEGLOBAL
DAVE COOK
EXECUTIVE CHAIRMAN
5389 EAST PROVIDENT DR
CINCINNATI OH 45246
DAVE.COOK@TRADEGLOBAL.COM

006387P001-1355A-013
TRAVEL SOLUTIONS INC TS24 NKA ATG
TAMMY R KRINGS
7775 WALTON PKWY
NEW ALBANY OH 43054
TAMMYKRINGS@ATGTRAVEL.COM

006390P001-1355A-013
TRU FRAGRANCE AND BEAUTY LLC
MARK MAGLIARO
350 FIFTH AVE
STE 6100
NEW YORK NY 10118
MARK.MAGLIARO@TRUFRAGRANCE.COM

005669P001-1355A-013
TURNBERRY
AVENTURA MALL MANAGEMENT
19501 BISCAYNE BLVD
STE 400
AVENTURA FL 33180
MGONZALEZ@TURNBERRY.COM

005815P001-1355A-013
TWCCHANDLER LLC
CENTER MANAGER
3111 WEST CHANDLER BLVD
STE 2142
PHOENIX AZ 85226
LINDA.CROWLEY@WESTCOR.COM

005979P001-1355A-013
TWELVE OAKS MALL LLC
200 EAST LONG LAKE RD
PO BOX 200
BLOOMFIELD HILLS MI 48303-0200
ESHOLTY@TAUBMAN.COM

000030P002-1355S-013
UNITED PARCEL SVCS 05436A / 87X913
PAUL NIEHAUS
55 GLENLAKE PKWY NE
ATLANTA GA 30328
PNIEHAUS@UPS.COM

006388P001-1355A-013
UNITEDHEALTHCARE
JENNIFER BOWEN
9200 WORTHINGTON RD
WESTERVILLE OH 43082
JENNIFER_M_BOWEN@UHC.COM

006389P001-1355A-013
UNUM LIFE INSURANCE CO
KIM FALLONA
800 YARD ST
STE 325
COLUMBUS OH 43212
KFALLONA@UNUM.COM

005978P001-1355A-013
UP FIELDGATE
3201 E COLONIAL DR
ORLANDO FL 32803-5109
NICOLE@UPDEVELOPMENT.NET

005727P001-1355A-013
URBAN PROPERTY MANAGEMENT
35 FAY ST
107A
BOSTON MA 02118
BASCOMBEI@URBANRETAIL.COM

005727P001-1355A-013
URBAN PROPERTY MANAGEMENT
35 FAY ST
107A
BOSTON MA 02118
CYNTHIADUNHAM@FORESTCITY.NET

005727P001-1355A-013
URBAN PROPERTY MANAGEMENT
35 FAY ST
107A
BOSTON MA 02118
SOULEM@URBANRETAIL.COM

# Limited Stores Company, LLC, et al.
## Electronic Mail
## Exhibit Pages

005966P001-1355A-013
URBANCAL OAKLAND MALL LLC
PETER J LIGHT GENERAL MANAGER
412 W 14 MILE RD
TROY MI 48083
SOULEM@URBANRETAIL.COM

000029P001-1355S-013
US CUSTOMS AND BORDER PROTECTION
PATRICK BROSNAHAN
6747 ENGLE RD
MIDDLEBURG HEIGHTS OH 44130
PATRICK.BROSNAHAN@CBP.DHS.GOV

000403P001-1355A-013
UTAH DEPT OF COMMERCE DIVISION OF SECURITIES
DIVISION OF SECURITIES
160 EAST 300 SOUTH 2ND FL
PO BOX 146760 SALT LAKE CITY UT 841146760
SALT LAKE CITY UT 84111
SECURITIES@UTAH.GOV

000222P001-1355A-013
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810
CARLADAMS@UTAH.GOV

000335P001-1355A-013
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114
LABORCOM@UTAH.GOV

000102P001-1355A-013
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
SUITE 102
SALT LAKE CITY UT 84116
UCPROP@UTAH.GOV

006022P001-1355A-013
VALLEY VIEW ASSOCIATES LIMITED PARTNERSHIP
CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000
MARGARET_MERTENS@CBLPROPERTIES.COM

006391P001-1355A-013
VECTOR INTELLIGENT SOLUTIONS (IRG)
JOHN TAGGART
VP OF VIS
2000 ERICSSON DR
WARRENDALE PA 15086
JFTAGGART@VECTORSECURITY.COM

008801P001-1355A-013
VERIFONE INC
THOMAS LUKE
700 PACKER AVE
PHILADELPHIA PA 19148
TOM.LUKE@VERIFONE.COM

000404P001-1355A-013
VERMONT DEPT OF BANKING
SECURITIES DIVISION AND INVESTORS INQUIRIES
80 MAIN ST
MONTPELIER VT 05620-3101
DFR.SECURITIESINFO@VERMONT.GOV

005616P001-1355A-013
VF MALL LLC
LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067
SCONNALLY@US.WESTFIELD.COM

000372P001-1355A-013
VIRGIN ISLANDS DIVISION OF
BANKING AND INSURANCE
NO 5049 KONGENS GADE
CHARLOTTE AMALIE
SAINT THOMAS VI 00802
GWENDOLYN.HALLBRADY@LGO.VI.GOV

000104P001-1355A-013
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219
UCPMAIL@TRS.VIRGINIA.GOV

000405P001-1355A-013
VIRGINIA STATE CORP COMMISSION
DIVISION OF SECURITIES AND RETAIL FRANCHISING
ADMINISTRATION
PO BOX 1197
RICHMOND VA 23218
SRF_EXAMINATION@SCC.VIRGINIA.GOV

006392P001-1355A-013
VISION CRITICAL
AMY FRANKLIN
2 BLOOR ST EAST
STE 1700
TORONTO ON M4W 1A8
CANADA
AMY.FRANKLIN@VISIONCRITICAL.COM

006393P001-1355A-013
VISION SVC PLAN (OH)
VICTORIA MCLALLEN
3333 QUALITY DR
MAIL STOP 131
RANCHO CORDOVA CA 95670
VICTORIA.MCLALLEN@VSP.COM

005876P001-1355A-013
VORNADO REALTY TRUST
888 SEVENTH AVE
NEW YORK NY 10019
JJOHNSON@UEDGE.COM

006394P001-1355A-013
W SVC GROUP LLC
MATTHEW WHELAN
500 WHEELER RD
HAUPPAUGE NY 11788
INFO@WSERVICES.COM

006395P001-1355A-013
WAGE WORK INC
BRETT MARTIN
180 W RIO SALADO PKWY
STE 101
TEMPE AZ 85281
BRETT.MARTIN@WAGEWORKS.COM

000406P001-1355A-013
WASHINGTON DEPT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
PO BOX 41200
OLYMPIA WA 98504-1200
WEBGUY@DFI.WA.GOV

005618P001-1355A-013
WASHINGTON PRIME
141 WASHINGTON ST
NORWALK CT 06854
DHAMMOND@GLIMCHER.COM

005618P001-1355A-013
WASHINGTON PRIME
141 WASHINGTON ST
NORWALK CT 06854
RHANNEFE@SIMON.COM

005618P001-1355A-013
WASHINGTON PRIME
141 WASHINGTON ST
NORWALK CT 06854
RHANNEFE@SIMON.COM

005806P002-1355A-013
WATSON CENTERS INC
1551 VALLEY WEST DR
WEST DES MOINES IA 50266
BHENNING@WCI2.COM

**Limited Stores Company, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

005877P001-1355A-013
WEA SOUTHCENTER LLC
LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067
ASTACEY@US.WESTFIELD.COM

006396P001-1355A-013
WEB DECISIONS LLC
KIM ADDINGTON
303 PISGAH CHURCH RD
STE 2A
GREENSBORO NC 27455
CKADDINGTON@WEBDECISIONS.COM

006397P001-1355A-013
WELLS FARGO INSTITUTIONAL
MELANIE BIGOS
600 PENN ST
READING PA 19602
MELANIE.BIGOS@WELLSFARGO.COM

005756P001-1355A-013
WEST ACRES
3902 13TH AVE S
FARGO ND 58103
CHRISHEATON@WESTACRES.COM

005611P001-1355A-013
WESTFIELD
2049 CENTURY PK EAST
41ST FL
CENTURY CITY CA 90067
MROLON@US.WESTFIELD.COM

005611P001-1355A-013
WESTFIELD
2049 CENTURY PK EAST
41ST FL
CENTURY CITY CA 90067
SCONNALLY@US.WESTFIELD.COM

005611P001-1355A-013
WESTFIELD
2049 CENTURY PK EAST
41ST FL
CENTURY CITY CA 90067
SGARDNER@US.WESTFIELD.COM

005611P001-1355A-013
WESTFIELD
2049 CENTURY PK EAST
41ST FL
CENTURY CITY CA 90067
ADITRAPANI@US.WESTFIELD.COM

005611P001-1355A-013
WESTFIELD
2049 CENTURY PK EAST
41ST FL
CENTURY CITY CA 90067
ASTACEY@US.WESTFIELD.COM

005611P001-1355A-013
WESTFIELD
2049 CENTURY PK EAST
41ST FL
CENTURY CITY CA 90067
DLENART@US.WESTFIELD

006398P001-1355A-013
WGSN INC
JAMIE TILSON ROSS
130 FIFTH AVE
7TH FL
NEW YORK NY 10011
JAMIE.TILSON@4C.WGSN.COM

006399P001-1355A-013
WILLIS OF OHIO INC
CHARLENE BIGELOW
775 YARD ST
STE 200
COLUMBUS OH 43212
CHAR.BIGELOW@WILLISTOWERSWATSON.COM

005729P001-1355A-013
WILLOW GROVE PARK MANAGEMENT OFFICE
GENERAL MANAGER
2500 MORELAND RD
WILLOW GROVE PA 19090
ARNOLDM@PREIT.COM

000107P001-1355A-013
WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON WI 53701-2114
OSTUNCLAIMEDPROPERTY@WISCONSIN.GOV

005914P001-1355A-013
WOODMONT
2400 S STEMMONS FWY
LEWISVILLE TX 75067
ROGER.ROOF@GGP.COM

000259P001-1355A-013
WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE WY 82002
KGUILL@WYO.GOV

005649P001-1355A-013
WYOMING VALLEY MALL MANAGEMENT OFFICE
GENERAL MANAGER
29 WYOMING VLY MALL
WILKES-BARRE PA 18702
ARESONK@PREIT.COM

000057P001-1355S-013
YOUNG CONAWAY STARGATT & TAYLOR LLP
MICHAEL R NESTOR; KARA H COYLE; ROBERT F POPPITI J
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801
MNESTOR@YCST.COM

000057P001-1355S-013
YOUNG CONAWAY STARGATT & TAYLOR LLP
MICHAEL R NESTOR; KARA H COYLE; ROBERT F POPPITI J
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801
KCOYLE@YCST.COM

000057P001-1355S-013
YOUNG CONAWAY STARGATT & TAYLOR LLP
MICHAEL R NESTOR; KARA H COYLE; ROBERT F POPPITI J
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801
RPOPPITI@YCST.COM

006401P001-1355A-013
ZEBRA RETAIL SOLUTIONS
JAKE STEIN
60 PLANT AVE
HAUPPAUGE NY 11788
JSTEIN@ZEBRA.COM

005943P001-1355A-013
ZONA ROSA DEVELOPMENT LLC
MALL PROPERTIES
LEASE ADMINISTRATION
5500 NEW ALBANY RD EAST STE 310
NEW ALBANY OH 43054
LEASEADMINISTRATION@OLSHANPROPERTIES.COM

Records Printed :                        478

**EXHIBIT 2**

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

006003P001-1355A-012
1175 WASHINGTON STREET HOLDINGS LLC
CW CAPITAL ASSET MANAGEMENT
LEGAL DEPT
7501 WISCONSIN AVE STE 500
WEST BETHESDA MD 20814

006030P001-1355A-012
A AND E PROPERTIES LLC
4033 NICHOLS LN
JOHNSTOWN OH 43031

005694P001-1355A-012
ACADIANA MALL CMBS LLC
CO CBL AND ASSOCS MGMT INC
CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005643P001-1355A-012
ALDERWOOD MALL
GENERAL MANAGER
3000 184TH ST SW
RM 127
LYNNWOOD WA 98037

005859P001-1355A-012
ALEXANDRIA MAIN MALL LLC
GENERAL MANAGER
3437 MASONIC DR
ALEXANDRIA MALL
ALEXANDRIA LA 71301

005863P001-1355A-012
ALEXANDRIA MAIN MALL LLC
CO RADIANT PARTNERS LLC
DANIEL FRIEDMAN
145 WEST 45TH ST 10TH FL
NEW YORK NY 10036

005864P001-1355A-012
ALEXANDRIA MAIN MALL LLC
JONES LANG LASALLE MANAGEMENT SVC INC
PRESIDENTCEO RETAIL
3344 PEACHTREE RD NE STE 1200
ATLANTA GA 30326

005931P002-1355A-012
ALTAMONTE MALL
GM
451 EAST ALTAMONTE DR
SITE 2165
ALTAMONTE SPRINGS FL 32701

005610P001-1355A-012
AMERICAN NATIONAL BANK AND
TRUST CO OF CHICAGO LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005715P001-1355A-012
JEFFREY R ANDERSON
ADDRESS INTENTIONALLY OMITTED

005856P001-1355A-012
ANNAPOLIS MALL OWNER LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005984P001-1355A-012
ARTCORINTH NORTHLAKE LLC
4645 N CENTRAL EXPWY
STE 200
DALLAS TX 75205

005826P001-1355A-012
ATLANTA OUTLET SHOPPES LLC
CO CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA TN 37421

005827P001-1355A-012
ATLANTA OUTLET SHOPPES LLC
CO HORIZON GROUP PROPERTIES LP
5000 HAKES DR STE 500
MUSKEGON MI 49441

005716P001-1355A-012
AUGUST MALL LLC
AUGUSTA MALL
LAW/LEASE ADMIN DEPT

005717P001-1355A-012
AUGUSTA MALL
GM
3450 WRIGHTSBORO RD
AUGUSTA GA 30909

005667P001-1355A-012
AVENTURA MALL VENTURE
CO MS MANAGENMENT ASSOC INC
NATIONAL CITY CENTER
115 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

005668P001-1355A-012
AVENTURA MALL VENTURE
CO TURNBERRY AVENTURA MALL CO LTD
LEGAL DEPT LEASING ATTY
19501 BISCAYNE BLVD STE 400
AVENTURA FL 33180

005833P001-1355A-012
AWE TALISMAN
355 ALHAMBRA CIR
CORAL GABLES FL 33134

005905P001-1355A-012
BEACHWOOD PLACE MALL LLC
GENERAL MANAGER
26300 CEDAR RD
BEACHWOOD OH 44122

005628P001-1355A-012
BILTMORE SHOPPING CENTER PARTNERS
CENTER MGR
2502 EAST CAMELBACK RD
STE 216
PHOENIX AZ 85016

005629P001-1355A-012
BILTMORE SHOPPING CENTER PARTNERS LLC
LEGAL DEPT - MACERICH
401 WIISHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407

005631P001-1355A-012
BILTMORE SHOPPING CENTER PARTNERS LLC
BILTMORE FASHION PARK
SALES REPORTING
11801 NORTH TATUM BLVD STE 205
PHOENIX AZ 85028

005997P001-1355A-012
BOULEVARD MALL SPE LLC
50 PUBLIC SQUARE STE 1360
TERMINAL TOWER
CLEVELAND OH 44113-2267

005664P001-1355A-012
BRANDON SHOPPING CENTER PARTNERS LTD
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005883P001-1355A-012
BRIDGEWATER COMMONS MALL II LLC
400 COMMONS WAY
BRIDGEWATER NJ 08807-2800

005887P001-1355A-012
BRIDGEWATER COMMONS MALL II LLC
THE ROUSE CO
GENERAL COUNSEL
10275 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

005606P001-1355A-012
BROOKFIELD SQUARE JOINT VENTURE
CO CBL AND ASSOCIATES MANAGEMENT INC
2030 HAMILTON PL BLVD CBL CTR STE 500
CHATTANOOGA TN 37421-6000

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

005946P001-1355A-012
BURNSVILLE CENTER SPE LLC
CO CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA TN 37421-6000

005644P001-1355A-012
CAFARO
WILLIAM A CAFARO
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

005646P001-1355A-012
CAFARO MANAGEMENT CO
2445 BELMONT AVE
PO BOX 2186
YOUNGSTOWN OH 44504-0186

005955P001-1355A-012
CAROUSEL CENTER CO LP
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202-1078

005957P001-1355A-012
CAROUSEL MANAGEMENT CO LLC
GENERAL COUNSEL
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202-1078

005940P001-1355A-012
CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005607P001-1355A-012
CBL AND ASSOCIATES PROPERTIES INC
CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

005680P001-1355A-012
CBLFRIENDLY CENTER CMBS LLC
CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005840P001-1355A-012
CBLSHOPS AT FRIENDLY CENTER LLC
CO CBL AND ASSOC MGMT INC
CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005851P001-1355A-012
CENCOR
2201 I35 E
DENTON TX 76205-8192

005788P001-1355A-012
CENTRO INDEPENDENCE LLC
580 W GERMANTOWN PIKE STE 200
PLYMOUTH MEETING PA 19462

005789P002-1355A-012
CENTRO WATT
3500 OLEANDER DR
WELMINGOTN NC 28403

005816P001-1355A-012
CHELSEA ALLEN DEVELOPMENT LP
60 COLUMBIA TPKE
BUILDING B 3RD FL
MORRISTOWN NJ 07960

005819P001-1355A-012
CHELSEA SAN DIEGO FINANCE LL
SIMON PREMIUM OUTLETS
60 COLUMBIA TPKE
BUILDING B 3RD FL
MORRISTOWN NJ 07960

005924P001-1355A-012
CHERRYVALE MALL LLC
CO CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA TN 37421-6000

005730P001-1355A-012
CHICAGO PREMIUM OUTLETS EXPANSION LLC
SIMON PROPERTY GROUP
60 COLUMBIA RD
BUILDING B 3RD FL
MORRISTOWN NJ 07960

005884P001-1355A-012
CIGNA INVESTMENT GROUPS
RE ASSET MGMT S311
HARTFORD CT 06152

005647P001-1355A-012
CITRUS PARK VENTURE LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005720P001-1355A-012
CITRUS PARK VENTURE LP
LEGAL DEPT
11601 WILSHIRE BLVD 11TH FL
LOS ANGELES CA 90025

005790P001-1355A-012
CITY CREEK CENTER ASSOCIATES LLC
200 EAST LONG LAKE RD
PO BOX 200
BLOOMFIELD HILLS, MI 48303-0200

005990P001-1355A-012
COASTAL GRAND CMBS LLC
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005757P001-1355A-012
COLUMBUS OUTLETS LLC
CO TANGER PROPERTIES LP
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

005823P001-1355A-012
COLUMBUS OUTLETS LLC
LEGAL DEPT
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

005738P001-1355A-012
COROCREHOBOTH III LLC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

005998P001-1355A-012
CORP SVC CO
80 STATE ST
ALBANY NY 12207-2543

005696P001-1355A-012
CORTANA MALL LA LLC
9103 ALTA DR
STE 204
LAS VEGAS NV 89145

005697P001-1355A-012
CORTANA MALL LA LLC
2100 PLEASANT HILL RD
STE 250
DULUTH GA 30096

005771P001-1355A-012
CP COMMERCIAL DELAWARE LLC
1350 WEST 3RD ST
CLEVELAND OH 44113

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005778P001-1355A-012<br>CROSSGATES MALL CO NEWCO LLC<br>4 CLINTON SQUARE<br>THE CLINTON EXCHANGE<br>SYRACUSE NY 13202-1078 | 005878P001-1355A-012<br>CT CORP SYSTEM<br>4701 COX RD<br>STE 301<br>GLEN ALLEN VA 23060-6802 | 005936P001-1355A-012<br>CVM ASSOCIATE<br>4325 GLENWOOD AVE<br>RALEIGH NC 27612 | 005934P001-1355A-012<br>CVM HOLDINGS LLC<br>4325 GLENWOOD AVE<br>RALEIGH NC 27612 |
| 005681P001-1355A-012<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>GENERAL COUNSEL<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 005701P001-1355A-012<br>EASTLAND MALL LLC<br>CO CBL AND ASSOCS MGMT INC<br>CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421-6000 | 005760P001-1355A-012<br>EASTON TOWN CENTER II LLC<br>CO STEINER AND ASSOC<br>LEASE ADMNISTRATION<br>4016 TOWNSFAIR WAY STE 201<br>COLUMBUS OH 43219 | 005817P001-1355A-012<br>EASTVIEW MALL LLC<br>LEGAL DEPT<br>1265 SCOTTSVILLE RD<br>ROCHESTER NY 14624 |
| 005874P001-1355A-012<br>EATONTOWN MONMOUTH MALL LLC<br>CHIEF FINANCIAL OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS NJ 07652 | 005875P001-1355A-012<br>EATONTOWN MONMOUTH MALL LLC<br>EXECUTIVE VP - RETAIL REAL ESTATE<br>210 ROUTE 4 EAST<br>PARAMUS NJ 07652 | 005825P001-1355A-012<br>EL PORTAL CENTER LLC<br>CO HORIZON GROUP PROPERTIES LP<br>5000 HAKES DR STE 500<br>MUSKEGON MI 49441 | 005917P001-1355A-012<br>EVERGREEN WALK LIFESTYLE CENTER LLC<br>CO POAG SHOPPING CENTER LLC LEGAL DEPT<br>2650 THOUSAND OAKS BLVD<br>STE 2200<br>MEMPHIS TN 38118 |
| 005918P001-1355A-012<br>EVERGREEN WALK LIFESTYLE CENTER LLC<br>PRUDENTIAL INSURANCE CO OF AMERICA/PRUDENTIAL<br>ASSET MANAGER<br>REAL ESTATE INVESTORS/7 GIRALDA FARMS<br>MADISON NJ 07940 | 005758P001-1355A-012<br>FAIRFAX CO OF VA LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303 | 005870P001-1355A-012<br>FASHION OUTLETS II LLC<br>LEGAL COUNSEL<br>FASHION OUTLETS OF NIAGARA FALLS<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 | 005831P001-1355A-012<br>FASHION OUTLETS OF CHICAGO LLC<br>CENTER MANAGER<br>5220 FASHION OUTLETS WAY STE 230<br>ROSEMONT IL 60018 |
| 005832P001-1355A-012<br>FASHION OUTLETS OF CHICAGO LLC<br>LEGAL COUNSEL - FASHION OUTLETS OF CHICAGO<br>401 WILSHIRE BLVD<br>STE 700<br>SANTA MONICA CA 90401 | 005687P001-1355A-012<br>FASHION SHOW MALL<br>GM<br>3200 LAS VEGAS BLVD SOUTH<br>LAS VEGAS NV 89109 | 005688P001-1355A-012<br>FASHION SHOW MALL LLC<br>FASHION SHOW<br>110 N WACKER DR<br>CHICAGO IL 60606 | 005835P001-1355A-012<br>FC YONKERS ASSOCIATES LLC<br>CO FOREST CITY RATNER<br>GENERAL COUNSEL<br>ONE METROTECH CENTER NORTH<br>BROOKLYN NY 11201 |
| 005920P001-1355A-012<br>FEIL<br>3301 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70002-4822 | 005932P001-1355A-012<br>FLATIRON PROPERTY HOLDING LLC<br>ONE WEST FLATIRON CROSSING DR<br>STE 1083<br>BROOMFIELD CO 80021 | 005951P001-1355A-012<br>FLATIRON PROPERTY HOLDING LLC<br>MACERICH<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>PO BOX 2172<br>SANTA MONICA CA 90407 | 005981P001-1355A-012<br>FLORIDA MALL ASSOCIATES LTD<br>PO BOX 7033<br>INDIANAPOLIS IN 46207 |
| 005637P001-1355A-012<br>FORBES-COHEN<br>FORBES PROPERTY<br>100 GALLERIA OFFICENTRE<br>STE 427<br>SOUTHFIELD MI 48034 | 005901P001-1355A-012<br>FORBES/COHEN FLORIDA PROPERTIES<br>LTD PARTNERSHIP<br>100 GALLERIA OFFICENTRE STE 427<br>SOUTHFIELD MI 48034 | 005836P001-1355A-012<br>FOREST CITY COMMERCIAL MGMT INC<br>700 TERMINAL TOWER<br>50 PUBLIC SQUARE<br>CLEVELAND OH 44113 | 005846P001-1355A-012<br>FOREST CITY REALTY TRUST<br>1100 TERMINAL TOWER<br>50 PUBLIC SQUARE<br>CLEVELAND OH 44113-2267 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005995P001-1355A-012<br>FOREST CITY REALTY TRUST<br>50 PUBLIC SQUARE<br>1100 TERMINAL TOWER<br>CLEVELAND OH 44113-2267 | 005865P001-1355A-012<br>FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP<br>CO THE HARLEM IRVING COMPANIES INC<br>GENERAL COUNSEL<br>4101 NORTH HARLEM AVE<br>NORRIDGE IL 60706 | 005866P001-1355A-012<br>FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP<br>CO THE HARLEM IRVING COMPANIE INC<br>GENERAL MANAGER<br>4104 NORTH HARLEM AVE<br>NORRIDGE IL 60706 | 005623P001-1355A-012<br>FOX RIVER MALL<br>4301 WEST WISCONSIN AVE<br>APPLETON WI 54913 |
| 005624P001-1355A-012<br>FOX RIVER MALL<br>CO FOX RIVER SHOPPING CENTER LLC<br>110 N WACKER DR<br>LAW / LEASE ADMIN<br>CHICAGO IL 60606 | 005941P001-1355A-012<br>FOX VALLEY MALL LLC<br>CHIEF OPERATING OFFICER<br>8750 N CENTRAL EXPWY<br>STE 1740<br>DALLAS TX 75231 | 005942P001-1355A-012<br>FOX VALLEY MALL LLC<br>GENERAL MANAGER<br>195 FOX VLY CTR<br>AURORA IL 60504 | 005921P001-1355A-012<br>FREEMALL ASSOCIATES LLC<br>CENTER MANAGER<br>3710 ROUTE 9 STE 100<br>FREEHOLD NJ 07728 |
| 005925P001-1355A-012<br>FREEMALL ASSOCIATES LLC<br>MACERICH CO<br>LEGAL DEPT<br>401 WIISHIRE BLVD STE 700<br>PO BOX 2172<br>SANTA MONICA CA 90401 | 005640P001-1355A-012<br>G AND I VIII CBL TTC LLC<br>CO CBL AND ASSOCIATES MANAGEMENT INC<br>LEGAL OFFICER CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421 | 005641P001-1355A-012<br>G AND I VIII CBL TTC LLC<br>DRA ADVISORS LLC<br>220 EAST 42ND ST<br>27TH FL<br>NEW YORK NY 10017 | 005748P001-1355A-012<br>GALLERIA MALL INVESTORS LP<br>GENERAL GROWTH PROPERTIES<br>1000 PARKWOOD CIR STE 400<br>ATLANTA GA 30339 |
| 005749P001-1355A-012<br>GALLERIA MALL INVESTORS LP<br>GALLERIA MALL MANAGEMENT OFFICE<br>13350 DALLAS PKWY STE 3080<br>DALLAS TX 75240 | 005750P001-1355A-012<br>GALLERIA MALL INVESTORS LP<br>UBS REALTY INVESTORS LLC<br>242 TRUMBULL ST<br>HARTFORD CT 06103 | 005751P001-1355A-012<br>GALLERIA MALL INVESTORS LP<br>UBS REALTY INVESTORS LLC<br>2515 MCKINNEY AVE STE 800<br>DALLAS TX 75201 | 005625P002-1355A-012<br>GENERAL GROWTH PROPERTIES<br>MARVIN LEVINE - EVP & CHIEF LEGAL OFFICER<br>110 N WACKER DR<br>CHICAGO IL 60606 |
| 0088804P001-1355A-012<br>GENERAL GROWTH PROPERTIES<br>KELLEY DRYE & WARREN LLP - R LEHANE<br>101 PARK AVE<br>NEW YORK NY 10178 | 008805P001-1355A-012<br>GENERAL GROWTH PROPERTIES<br>KELLEY DRYE & WARREN LLP - GR SAYDAH JR<br>101 PARK AVE<br>NEW YORK NY 10178 | 005773P001-1355A-012<br>GERMAN AMERICAN CAPITAL CORP<br>ROBERT W PETTINATO JR<br>60 WALL ST<br>10TH FL<br>NEW YORK NY 10005 | 005741P001-1355A-012<br>GK DEVELOPMENT<br>3940 RTE 251<br>PERU IL 61354 |
| 005996P001-1355A-012<br>GLENDALE GALLERIA<br>GENERAL MANAGER<br>2148 GLENDALE GALLERIA<br>GLENDALE CA 91210 | 005633P001-1355A-012<br>GLIMCHER REALTY<br>180 E BROAD ST<br>COLUMBUS OH 43215 | 005802P001-1355A-012<br>GLIMCHER WESTSHORE<br>180 EAST BROAD ST 21ST FL<br>COLUMBUS OH 43215 | 005847P001-1355A-012<br>GOLDEN TRIANGLE MALL<br>CENCOR REALTY SVC<br>3102 MAPLE AVE<br>STE 500<br>DALLAS TX 75201 |
| 005848P001-1355A-012<br>GOLDEN TRIANGLE MALL<br>MALL MANAGEMENT OFFICE<br>GENERAL MANAGER<br>2201 S I35 E<br>DENTON TX 76205 | 005824P001-1355A-012<br>GOULSTON AND STORRS PC<br>400 ATLANTIC AVE<br>BOSTON MA 02110-3333 | 005888P001-1355A-012<br>GOULSTON AND STORRS PC<br>NED - SOLOMON POND<br>400 ATLANTIC AVE<br>BOSTON MA 02110-3333 | 005745P001-1355A-012<br>GOVERNOR'S SQUARE<br>GM<br>1500 APALACHEE PKWY<br>TALLAHASSEE FL 32301 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005922P001-1355A-012<br>GREATER LAKESIDE CORP<br>AS AGENT FOR CAUSEWAY LLC<br>3301 VETERANS BLVD<br>METAIRIE LA 70002 | 005923P001-1355A-012<br>GREATER LAKESIDE CORP<br>AS AGENT FOR CAUSEWAY LLC<br>370 7TH AVE STE 618<br>NEW YORK, NY 10001 | 005638P001-1355A-012<br>GREENE TOWN CENTER LLC<br>STEINER ASSOCIATES<br>4016 TOWNSFAIR WAY STE 201<br>LEASE ADMINISTRATION<br>COLUMBUS OH 43219 | 005849P001-1355A-012<br>GTM DEVELOPMENT LTD<br>CENCOR REALTY SVC<br>RANDY WOODRUFF<br>3102 MAPLE AVE STE 500<br>DALLAS TX 75201 |
| 005801P001-1355A-012<br>HAMILTON PLACE CMBS LLC<br>CHIEF LEGAL OFFICER<br>CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421 | 005803P001-1355A-012<br>HAMILTON PLACE CMBS LLC<br>GENERAL MANAGER<br>2100 HAMILTON PL BLVD STE 100<br>CHATTANOOGA TN 37421 | 005861P001-1355A-012<br>HARLEM IRVING MANAGEMENT<br>4104 N HARLEM AVE<br>NORRIDGE IL 60706 | 005613P001-1355A-012<br>HAWTHORN LP<br>GENERAL MANAGER<br>5001 MONROE ST<br>TOLEDO OH 43623 |
| 005899P001-1355A-012<br>HAWTHORN LP<br>CHIEF OPERATING OFFICER<br>8750 N CENTRAL EXPWY<br>STE 1740<br>DALLAS TX 75231 | 005900P001-1355A-012<br>HAWTHORN LP<br>GENERAL MANAGER<br>122 HAWTHORN CTR<br>VERNON HILLS IL 60061 | 006008P001-1355A-012<br>HG GALLERIA I II III LP<br>MS MANAGEMENT ASSOCIATES INC | 005857P001-1355A-012<br>HICKORY POINT LLC<br>RT 51 NORTH<br>FORSYTH IL 62526 |
| 005858P001-1355A-012<br>HICKORY POINT LLC<br>CO LEWIS RICE FINGERSH<br>ONE PETTICOAT LANE 1010 WALNUT STE 500<br>KANSAS CITY MO 64106 | 005862P001-1355A-012<br>HICKORY POINT LLC<br>HICKORY POINT MALL<br>COPAKEN WHITE AND BRITT<br>8900 STATE LINE RD STE 333<br>LEAWOOD KS 66206 | 005746P001-1355A-012<br>HOLYOKE MALL CO LP<br>GENERAL COUNSEL<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 005812P002-1355A-012<br>HORIZON GROUP PROPERTIES<br>10275 HIGGINS RD<br>STE 560<br>ROSEMONT IL 60018 |
| 005658P001-1355A-012<br>INVESTORS REALTY<br>21209 NEBRASKA CROSSING DR<br>GRETNA NE 68028 | 005972P001-1355A-012<br>JACKSONVILLE AVE LP<br>CBL ASSOCIATES<br>CHARLES B LEBOVITZ<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421-6000 | 005973P001-1355A-012<br>JACKSONVILLE AVE LP TR AVENUES CORP<br>HEITMAN<br>LAUREN D HOGAN SVP<br>191 NORTH WACKER DR STE 2500<br>CHICAGO IL 60606 | 005713P001-1355A-012<br>JEFFREY R ANDERSON REAL ESTATE INC<br>3805 EDWARDS RD<br>STE 700<br>CINCINNATI OH 45209 |
| 005714P001-1355A-012<br>JEFFREY R ANDERSON REAL ESTATE INC<br>RICHARD B TRANTER ESQ<br>255 E FIFTH ST<br>STE 1900<br>CINCINNATI OH 45202 | 005959P001-1355A-012<br>JG WINSTON-SALEM LLC<br>CBL AND ASSOCIATES MANAGEMENT INC CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421 | 005860P001-1355A-012<br>JONES LANG LASALLE<br>200 EAST RANDOLPH DR<br>CHICAGO IL 60601 | 005675P001-1355A-012<br>JONES LANG LASALLE AMERICAS INC<br>COUNSEL-GREENBRIER MALL<br>3500 PIEDMONT RD NE<br>STE 600<br>ATLANTA GA 30305 |
| 005774P001-1355A-012<br>KAYE SCHOLER LLP<br>JEANNIE BIONDA ESQ<br>425 PARK AVE<br>NEW YORK NY 10022 | 005839P001-1355A-012<br>KENTUCKY OAKS MALL CO<br>LEGAL DEPT<br>2445 BELMONT AVE<br>PO BOX 2186<br>YOUNGSTOWN OH 44504-0186 | 005674P001-1355A-012<br>KENWOOD TOWNE CENTRE<br>GENERAL MANAGER<br>7875 MONTGOMERY RD<br>CINCINNATI OH 45236 | 005656P001-1355A-012<br>LA CANTERA SPECIALTY RETAIL<br>SDS-12-2533<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2533 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005723P001-1355A-012<br>LAKEFOREST OWNER LLC<br>MANAGEMENT OFFICE<br>701 RUSSELL AVE<br>GAITHERSBURG MD 20877 | 006023P001-1355A-012<br>LAKESIDE MALL LLC<br>GENERAL MANAGER<br>14000 LAKESIDE CIR<br>STERLING HEIGHTS MI 48313 | 005684P001-1355A-012<br>JAMES E LANG<br>11718 NICHOLAS ST<br>STE 101<br>OMAHA NE 68154 | 006013P001-1355A-012<br>LAUREL PARK RETAIL PROPERTIES LLC<br>CO CBL AND ASSOCIATES MANAGEMENT INC<br>CBL CENTER<br>2030 HAMILTON PLACE BLVD STE 500<br>CHATTANOOGA TN 37421-6000 |
| 006012P001-1355A-012<br>LEHIGH VALLEY ASSOCIATES<br>LEGAL DEPT<br>234 MALL BLVD<br>PO BOX 1528<br>KING OF PRUSSIA PA 19406-1528 | 005792P001-1355A-012<br>LIBERTY CENTER LLC<br>STEINER + ASSOCIATES<br>4016 TOWNSFAIR WAY STE 201<br>COLUMBUS OH 43219 | 005945P001-1355A-012<br>LINCOLN PLAZA CENTER LP<br>KRAVCO SIMON CO<br>LEGAL DEPT<br>PO BOX 1528<br>234 MALL BLVD<br>KING OF PRUSSIA PA 19406-1528 | 005711P001-1355A-012<br>LIVERMORE PREMIUM OUTLETS II LLC<br>SIMON PROPERTY GROUP<br>60 COLUMBIA RD<br>BUILDING B 3RD F<br>MORRISTOWN NJ 07960 |
| 005989P001-1355A-012<br>LONG<br>209 YORKTOWN SHOPPING CTR<br>LOMBARD IL 60148-5513 | 005702P001-1355A-012<br>MACARTHUR SHOPPING CENTER<br>200 E LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303-0200 | 005605P001-1355A-012<br>MACERICH<br>401 WILSHIRE BLVD # 700<br>SANTA MONICA CA 90401 | 005906P001-1355A-012<br>MACERICH CERRITOS LLC<br>MANAGEMENT OFFICE<br>239 LOS CERRITOS CTR<br>CERRITOS CA 90703-5422 |
| 005907P001-1355A-012<br>MACERICH CERRITOS LLC<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>PO BOX 2172<br>SANTA MONICA CA 90407 | 005785P001-1355A-012<br>MACERICH FRESNO LP<br>CENTER MGR<br>4841 NORTH FIRST ST<br>FRESNO CA 93726 | 005786P001-1355A-012<br>MACERICH FRESNO LP<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>PO BOX 2172<br>SANTA MONICA CA 90407 | 005809P001-1355A-012<br>MACERICH OAKS LLC<br>MANAGEMENT OFFICE<br>350 WEST HILLCREST DR<br>THOUSAND OAKS CA 91360 |
| 005810P001-1355A-012<br>MACERICH OAKS LLC<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 | 005804P001-1355A-012<br>MACERICH PROPERTY MANAGEMENT CO LLC<br>THE MACERICH CO<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 | 005871P001-1355A-012<br>MACERICH PROPERTY MANAGEMENT CO LLC<br>FASHION OUTLETS OF NIAGARA FALLS<br>CENTER MANAGER<br>1900 MILITARY RD<br>NIAGARA FALLS NY 14304 | 006017P001-1355A-012<br>MACERICH PROPERTY MANAGEMENT CO LLC<br>AS AGENT FOR SM EASTLAND MALL LLC<br>THE MACERICH CO LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 |
| 005652P001-1355A-012<br>MADISON JOINT VENTURE<br>MADISONWEST TOWNE LLC GENERAL MANAGER<br>CO CBL AND ASSOCS MGMT INC<br>66 WEST TOWNE MALL<br>MADISON WI 53719-1069 | 005653P001-1355A-012<br>MADISON JOINT VENTURE<br>CBL AND ASSOCIATES MANAGEMENT INC<br>PRESIDENT CBL CENTER<br>2030 HAMILTON PLACE BLVD STE 500<br>CHATTANOOGA TN 37421 | 005775P001-1355A-012<br>MADISON MARQUETTE RETAIL SVC LLC<br>ASSET MANAGEMENT<br>CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421 | 005949P001-1355A-012<br>MADISON MARQUETTE RETAIL SVC LLC<br>CHESTERFIELD<br>670 WATER ST SW<br>WASHINGTON DC 20024 |
| 005950P001-1355A-012<br>MADISON MARQUETTE RETAIL SVC LLC<br>AS RECEIVER FOR CHESTERFIELD MALL LLC<br>291 CHESTERFIELD MALL DR<br>CHESTERFIELD MALL MANAGEMENT OFFICE<br>CHESTERFIELD MO 63017 | 005885P001-1355A-012<br>MAINPLACE SHOPPINGTOWN LLC LTD<br>CHIEF OPERATING OFFICER<br>8750 N CENTRAL EXPWY<br>STE 1740<br>DALLAS TX 75231 | 005886P001-1355A-012<br>MAINPLACE SHOPPINGTOWN LLC LTD<br>GENERAL MANAGER<br>2800 NORTH MAIN ST<br>STE 775<br>SANTA ANA CA 92705 | 005708P001-1355A-012<br>MALL AT MONTGOMERYVILLE LP<br>LEGAL DEPT<br>234 MALL BLVD<br>PO BOX 1528<br>KING OF PRUSSIA PA 19406-1528 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

005666P001-1355A-012
MALL DEL NORTE LLC
CO CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA TN 37421-6000

005795P001-1355A-012
MALL OF LOUISIANA
GENERAL MANAGER
6401 BLUEBONNET BLVD
STE 5050
BATON ROUGE LA 70836

005639P001-1355A-012
MALL PROPERTIES
MEGAN LUHMAN
5500 NEW ALBANY RD
STE 200
NEW ALBANY OH 43054

005947P001-1355A-012
MALL ST MATTHEWS
GENERAL MANAGER
5000 SHELBYVILLE RD
LOUISVILLE KY 40207

005654P001-1355A-012
MAYFAIR
GENERAL MANAGER
2500 NORTH MAYFAIR RD
WAUWATOSA WI 53226

005967P001-1355A-012
MEMORIAL CITY MALL LP
MALL MANAGER
303 MEMORIAL CITY
HOUSTON TX 77024

005971P001-1355A-012
MEMORIAL CITY MALL LP
303 MEMORIAL CITY
HOUSTON TX 77024

005968P001-1355A-012
MEMORIAL CITY MALL LP  CO METRO NATIONAL CORP
915 GESSNER RD
HOUSTON TX 77024

005969P001-1355A-012
MEMORIAL CITY MALL LP  CO METRO NATIONAL CORP
LEGAL DEPT
PO BOX 19509
HOUSTON TX 77224-9509

005970P001-1355A-012
MEMORIAL CITY MALL LP CO METRO NATIONAL CORP
LEGAL DEPT
945 BUNKER HILL
STE 400
HOUSTON TX 77024

005834P001-1355A-012
MGP XI REIT LLC
425 CALIFORNIA ST
10TH FL
SAN FRANCISCO CA 94104

005880P001-1355A-012
MID RIVERS MALL CMBS LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005881P001-1355A-012
MID RIVERS MALL CMBS LLC
CO CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA TN 37421

005882P001-1355A-012
MID RIVERS MALL CMBS LLC
CO CBL AND ASSOCIATES MANAGMENT INC
GENERAL MANAGER
1600 MID RIVERS MALL
ST. PETERS MO 63376

005820P001-1355A-012
MID-SOUTH OUTLET SHOPS LLC
PO BOX 419258
BOSTON MA 02241-9258

005685P001-1355A-012
MIROMAR OUTLET WEST LLC
OFFICE OF GENERAL COUNSEL
10801 CORKSCREW RD
STE 305
ESTERO FL 33928

005686P001-1355A-012
MIROMAR OUTLETS
10801 CORKSCREW RD
ESTERO FL 33928

006021P001-1355A-012
MOAC MALL HOLDINGS LLC
60 EAST BROADWAY
BLOOMINGTON MN 55425-5550

005976P001-1355A-012
MONTGOMERY MALL LLC
LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005743P001-1355A-012
MORGUARD
55 CITY CENTRE DR
STE 800
MISSISSAUGA ON L5B 1M3
CANADA

005763P001-1355A-012
NASHER
1030 NORTHPARK CTR
DALLAS TX 75225-2209

005689P001-1355A-012
NATICK MALL
GENERAL MANAGER
1245 WORCESTER ST
NATICK MA 01760

005822P001-1355A-012
NATIONAL REGISTERED AGENTS INC
645 LAKELAND EAST DR STE 101
FLOWOOD MS 39232

005657P001-1355A-012
NEBRASKA CROSSING LLC
21209 NEBRASKA CROSSING DR
STE C100
GRETNA NE 68028

005699P001-1355A-012
NEW RIVER ASSOCIATES
CENTER MANAGER
7700 WEST ARROWHEAD TOWNE CTR
GLENDALE AZ 85308

005700P001-1355A-012
NEW RIVER ASSOCIATES
MACERICH
LEGAL DEPT
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407

006028P001-1355A-012
NONAG LLC
6908 CENTRAL COLLEGE RD
NEW ALBANY OH 43054

005742P001-1355A-012
NONE
2542 WILLIAMS BLVD
KENNER LA 70062-5596

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005890P001-1355A-012<br>NORTH STAR MALL LLC<br>GENERAL MANAGER<br>7400 SAN PEDRO<br>STE 2000<br>SAN ANTONIO TX 78216 | 005733P001-1355A-012<br>NORTHLAKE MALL<br>GENERAL MANAGER<br>6801 NORTHLAKE MALL DR<br>CHARLOTTE NC 28216 | 005762P001-1355A-012<br>NORTHPARK PARTNERS LP<br>8080 NORTH CENTRAL EXPWY<br>STE 1100<br>DALLAS TX 75206-1807 | 005926P001-1355A-012<br>OAK PARK INVESTMENT LP<br>OWNER AT OAK PARK MALL LLC<br>CO CBL AND ASSOCS MGMT CBL CENTER<br>2030 HAMILTON PLACE BLVD STE 500<br>CHATTANOOGA TN 37421 |
| 005927P001-1355A-012<br>OAK PARK INVESTMENT LP<br>OAK PARK MALL CO CBL AND ASSOCS MGMT INC<br>GENERAL MANAGER<br>11461 WEST 95TH ST<br>OVERLAND PARK KS 66214 | 005736P001-1355A-012<br>OGLETHORPE MALL<br>GM<br>7804 ABERCORN ST<br>SAVANNAH GA 31406 | 005963P001-1355A-012<br>PARAMUS PARK SHOPPING CENTER LP<br>GM<br>700 PARAMUS PK<br>PARAMUS NJ 07652 | 005651P001-1355A-012<br>PEARLAND TOWN CENTER LIMITED PARTNERSHIP<br>CO CBL & ASSOCS MGMT INC CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421-6000 |
| 005915P001-1355A-012<br>PENINSULA RETAILAPT VA LLC<br>16600 DALLAS PKWY<br>STE 300<br>DALLAS TX 75248 | 005953P001-1355A-012<br>PENN SQUARE MALL LIMITED PARTNERSHIP<br>PO BOX 7033<br>INDIANAPOLIS IN 46207 | 006014P001-1355A-012<br>PERIMETER MALL<br>GM<br>4400 ASHFORD DUNWOODY RD STE 1360<br>ATLANTA GA 30346 | 005740P001-1355A-012<br>PERU GKD PARTNERS LLC<br>CO GK DEVELOPMENT INC<br>RAEANN DERRICK<br>257 E MAIN ST STE 100<br>BARRINGTON IL 60010 |
| 005632P001-1355A-012<br>PFP COLUMBUS LLC<br>GENERAL COUNSEL<br>180 EAST BROAD ST 21ST FL<br>COLUMBUS OH 43215 | 005935P001-1355A-012<br>PLAZA ASSOCIATES INC<br>LEGAL DEPT<br>2840 PLAZA PL<br>SUITE 100<br>RALEIGH NC 27612 | 005962P001-1355A-012<br>PLAZA INTERNACIONAL PUERTO RICO LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303-0200 | 005919P001-1355A-012<br>POAG AND MCEWEN<br>501 EVERGREEN WAY STE 503<br>SOUTH WINDSOR CT 06074 |
| 006019P001-1355A-012<br>PPF RTL ROSEDALE SHOPPING CENTER LLC<br>GENERAL MANAGER<br>10 ROSEDALE CTR<br>ROSEVILLE MN 55113 | 006020P001-1355A-012<br>PPF RTL ROSEDALE SHOPPING CENTER LLC<br>CO MORGAN STANLEY REAL ESTATE ADVISOR INC<br>JENNIE PRIES<br>1585 BROADWAY<br>NEW YORK NY 10036 | 005911P001-1355A-012<br>PPR WASHINGTON SQ LLC<br>CO MACERICH PO BOX 2172<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90407 | 005912P001-1355A-012<br>PPR WASHINGTON SQUARE LLC<br>9585 SOUTH WEST WASHINGTON SQ RD<br>TIGARD OR 97223 |
| 005704P001-1355A-012<br>PR VIEWMONT LIMITED PARTNERSHIP<br>200 S BROAD ST<br>3RD FL<br>PHILADELPHIA PA 19102 | 005705P001-1355A-012<br>PR VIEWMONT LP<br>CO PREIT SVC LLC<br>200 SOUTH BROAD ST THIRD FL<br>GENERAL COUNSEL<br>PHILADELPHIA PA 19102 | 005706P001-1355A-012<br>PR VIEWMONT LP<br>GM<br>100 VIEWMONT MALL<br>MANAGEMENT OFFICE<br>SCRANTON PA 18508 | 005707P001-1355A-012<br>PR VIEWMONT LP<br>LOCKBOX #951773<br>4100 WEST 150TH ST<br>MAIL LOC - 01-6141<br>CLEVELAND OH 44136 |
| 005902P001-1355A-012<br>PR WOODLAND LP<br>CO PREIT SVC LLC<br>GENERAL COUNSEL<br>200 SOUTH BROAD ST THE BELLEVUE 3RD FL<br>PHILADELPHIA PA 19102 | 005903P001-1355A-012<br>PR WOODLAND LP<br>GENERAL MANAGER<br>3195 28TH ST SE<br>MANAGEMENT OFFICE<br>KENTWOOD MI 49512 | 005650P001-1355A-012<br>PREIT<br>200 SOUTH BROAD ST<br>THIRD FL<br>PHILADELPHIA PA 19102 | 005648P001-1355A-012<br>PREIT SVC LLC<br>DIRECTOR LEGAL<br>200 SOUTH BROAD ST<br>3RD FL<br>PHILADELPHIA PA 19102 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005783P001-1355A-012<br>PREIT SVC LLC<br>GENERAL COUNSEL<br>200 SOUTH BROAD ST<br>THIRD FL<br>PHILADELPHIA PA 19102 | 005813P001-1355A-012<br>PREMIUM OUTLET PARTNERS LP<br>60 COLUMBIA RD<br>BUILDING B 3RD FL<br>MORRISTOWN NJ 07960 | 006001P001-1355A-012<br>PREP HANOVER REAL ESTATE LLC<br>CO PECO REAL ESTATE PARTNERS LLC<br>SARA J BRENNAN COO<br>1790 BONANZA DR STE 201<br>PARK CITY UT 84060 | 006002P001-1355A-012<br>PREP HANOVER REAL ESTATE LLC<br>CO PECO REAL ESTATE PARTNERS LLC<br>5905 E GALBRAITH RD STE 1000<br>VIVIAN M KNIGHT VP LEGAL SERVICES<br>CINCINNATI OH 45236 |
| 005896P001-1355A-012<br>PROVIDENCE PLACE<br>GM<br>ONE PROVIDENCE PLACE<br>PROVIDENCE RI 02903 | 005992P001-1355A-012<br>PYRAMID WALDEN CO LP<br>4 CLINTON SQUARE<br>THE CLINTON EXCHANGE<br>SYRACUSE NY 13202-1078 | 005993P001-1355A-012<br>PYRAMID WALDEN CO LP<br>PYRAMID MANAGEMENT GROUP INC<br>GENERAL COUNSEL<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 005837P001-1355A-012<br>RACINE JOINT VENTURE II LLC<br>CBL AND ASSOCIATES MANAGEMENT INC<br>2030 HAMILTON PL BLVD CBL CTR STE 500<br>CHATTANOOGA TN 37421-6000 |
| 005818P001-1355A-012<br>RICH-TAUBMAN ASSOCIATES<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303-0200 | 005634P001-1355A-012<br>RIDGEDALE CENTER<br>12401 WAYZATA BLVD<br>MINNETONKA MN 55305 | 005892P001-1355A-012<br>ROBINSON MALLJCP ASSOCIATES LTD<br>CO FOREST CITY MANAGEMENT INC TERMINAL TOWER<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND OH 44113-2203 | 005787P001-1355A-012<br>ROSEVILLE SHOPPINGTOWN LLC<br>2049 CENTURY PK EAST<br>41ST FL<br>LOS ANGELES CA 90067 |
| 005765P001-1355A-012<br>SAINT LOUIS GALLERIA<br>GM<br>1155 SAINT LOUIS GALLERIA<br>ST. LOUIS MO 63117 | 006026P001-1355A-012<br>SAND ASSOCIATES<br>400 LAFAYETTE ST<br>NEW YORK NY 10003 | 006027P001-1355A-012<br>SAND ASSOCIATES<br>FISCHMAN AND FISCHMAN<br>335 BROADWAY STE 905<br>NEW YORK NY 10003 | 005626P001-1355A-012<br>SCOTTSDALE FASHION SQUARE<br>CO MACERICH LEGAL DEPT<br>401 WIISHIRE BLVD STE 700<br>PO BOX 2172<br>SANTA MONICA CA 90407 |
| 005627P001-1355A-012<br>SCOTTSDALE FASHION SQUARE LLC<br>CENTER MGR<br>7014590 E CAMELBACK RD<br>SCOTTSDALE AZ 85251 | 006009P001-1355A-012<br>SDG MACERICH PROPERTIES LP<br>CENTER MANAGER<br>4001 WEST 41ST ST<br>SIOUX FALLS SD 57106-6523 | 005879P001-1355A-012<br>SHORT PUMP TOWN CENTER LLC<br>50 PUBLIC SQ STE 1360<br>TERMINAL TOWER<br>CLEVELAND OH 43113-2267 | 005609P002-1355A-012<br>SIMON PROPERTY GROUP INC<br>CATHERINE M MARTIN<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 |
| 005670P001-1355A-012<br>SIMON PROPERTY GROUP INC<br>3965 EAGAN OUTLETS PKWY<br>EAGAN MN 55122 | 005678P001-1355A-012<br>SIMON PROPERTY GROUP LP<br>PO BOX 7033<br>INDIANAPOLIS IN 46207 | 005692P001-1355A-012<br>SIMON/PREIT GLOUCESTER DEVELOPMENT LLC<br>SIMON PROPERTY GROUP<br>60 COLUMBIA RD<br>BUILDING B 3RD FL<br>MORRISTOWN NJ 07960 | 005753P001-1355A-012<br>SIMON/PREIT GLOUCESTER DEVELOPMENT LLC<br>60 COLUMBIA RD<br>BUILDING B 3RD FL<br>MORRISTOWN NJ 07960 |
| 005853P001-1355A-012<br>SIZELER NORTH SHORE LIMITED PARTNERSHIP<br>NATIONAL CITY CENTER<br>PO BOX 7033<br>INDIANAPOLIS IN 46207 | 005854P001-1355A-012<br>SIZELER NORTH SHORE LIMITED PARTNERSHIP<br>2542 WILLIAMS BLVD<br>KENNER LA 70062-5538 | 005636P001-1355A-012<br>SOMERSET COLLECTION LTD PARTNERSHIP<br>100 GALLERIA OFFICENTRE STE 427<br>PO BOX 667<br>SOUTHFIELD MI 48047 | 006000P001-1355A-012<br>SOUTH BAY CENTER LLC<br>GENERAL COUNSEL<br>50 PUBLIC SQUARE STE 700<br>TERMINAL TOWER<br>CLEVELAND OH 44113-2203 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

005838P001-1355A-012
SOUTHLAKE INDIANA LLC
GENERAL MANAGER
2109 SOUTHLAKE MALL
MERRILLVILLE IN 46410

005721P001-1355A-012
SOUTHPARK MALL LLC
GENERAL MANAGER
500 SOUTHPARK CTR
STRONGSVILLE OH 44136

005614P001-1355A-012
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
1 E WACKER DR
STE 3700
CHICAGO IL 60601

005807P001-1355A-012
ST CLAIR SQUARE LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC CBL CENTER
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005676P001-1355A-012
STAR-WEST SOLANO LLC
CO CBL AND ASSOCIATES MANAGEMENT CBL CTR
2030 HALMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

005772P002-1355A-012
STARK ENTERPRISES
25 MAIN ST
WESTLAKE OH 44145

005776P001-1355A-012
STARWEST CHICAGO RIDGE LLC
GENERAL MANAGER
444 CHICAGO RIDGE MALL DR
CHICAGO RIDGE IL 60415

005794P001-1355A-012
STARWEST JV II LP
STARWOOD CAPITAL GROUP
591 WEST PUTNAM AVE
GREENWICH CT 06830

006025P001-1355A-012
STARWEST JV II LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005615P002-1355A-012
STARWOOD RETAIL PARTNERS
1 E UPPER WACKER DR
CHICAGO IL 60601

005732P001-1355A-012
STARWOOD RETAIL PROPERTY MANAGEMENT LLC
LEASE COORDINATION
1 E WACKER DR
STE 3700
CHICAGO IL 60601

005843P001-1355A-012
STATEN ISLAND MALL
GM
2655 RICHMOND AVE
STATEN ISLAND NY 10314

005761P001-1355A-012
STEINER
EASTON TOWN CENTER
4016 TOWNSFAIR WAY # 201
COLUMBUS OH 43219

005793P001-1355A-012
STEINER
4016 TOWNSFAIR WAY # 201
EASTON TOWN CENTER
COLUMBUS OH 43219

005845P002-1355A-012
STONEBRIAR CENTRE
MANAGEMENT OFFICE - GM
2601 PRESTON RD
FIRSCO TX 75034

005734P001-1355A-012
STONERIDGE PROPERTIES LLC
STONERIDGE MALL CO THE MILLS CORP
5425 WISCONSIN AVE STE 500
CHEVY CHASE MD 20815

005724P001-1355A-012
STREETMAC LLC
DAVID JACKSON
3100 DUNDEE RD
NORTHBROOK IL 60060

005868P001-1355A-012
STREETS AT SOUTHPOINT
GM
6910 FAYETTEVILLE RD
DUNHAM NC 27713

005916P001-1355A-012
TABANI GROUP
COLISEUM DR
HAMPTON VA 23666

005739P001-1355A-012
TANGER FACTORY OUTLET CENTERS INC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

005952P001-1355A-012
TAUBMAN CHERRY CREEK SHOPPING CENTER LLC
200 EAST LONG LAKE RD
BLOOMFIELD HILLS MI 48304

005759P002-1355A-012
TAUBMAN COMPANY
200 E LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

006007P001-1355A-012
THE CROSSROADS (MI)
GM
6650 SOUTH WESTNEDGE AVE
PORTAGE MI 49204

005830P001-1355A-012
THE FOX RUN JOINT VENTURE
ASSET MGR/FOX RUN MALL
1585 BROADWAY
37TH FL
NEW YORK NY 10036

005797P001-1355A-012
THE MALL IN COLUMBIA
GM
10300 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

005659P001-1355A-012
THE MARION PLAZA INC
2445 BELMONT AVE
PO BOX 2186
YOUNGSTOWN OH 44504-0186

005703P001-1355A-012
THE MARKETPLACE
LEGAL DEPT
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

005850P001-1355A-012
THE MGHERRING GROUP
GAR HERRING
5710 LBJ FWY
STE 450
DALLAS TX 75240

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005747P001-1355A-012<br>THE PYRAMID COMPANIES<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE NY 13202 | 005620P001-1355A-012<br>THE RETAIL PROPERTY TRUST<br>PO BOX 7033<br>INDIANAPOLIS IN 46207-7033 | 005660P001-1355A-012<br>THE SHOPS AT LA CANTERA PHASE II<br>GENERAL MANAGER<br>16401 LA CANTERA PKWY<br>SAN ANTONIO TX 78256 | 005726P001-1355A-012<br>TIMM AND GARFINKEL LLC<br>GLENN GARFINKEL<br>770 LAKE COOK RD STE 150<br>DEERFIELD IL 60015 |
| 005682P001-1355A-012<br>TOWN CENTER PLAZA LLC<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>EXECUTIVE VP LEASING<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 005986P001-1355A-012<br>TOWSON TOWN CENTER<br>825 DULANEY VLY RD<br>TOWSON MD 21204 | 005937P001-1355A-012<br>TRI-COUNTY MALL LLC<br>URBAN RETAIL PROPERTIES<br>11700 PRINCETON PIKE<br>GENERAL MANAGER<br>SPRINGDALE OH 45246 | 005938P001-1355A-012<br>TRI-COUNTY MALL LLC<br>WILSON CHEN PRESIDENT<br>222 SW COLUMBIA ST STE 820<br>KOIN CENTER<br>PORTLAND OR 97201 |
| 005808P001-1355A-012<br>TUCSON PREMIUM OUTLETS LLC<br>SIMON PREMIUM OUTLETS<br>60 COLUMBIA RD<br>BUILDING B 3RD FL<br>MORRISTOWN NJ 07960 | 005800P001-1355A-012<br>TULSA PREMIUM OUTLETS LLC<br>60 COLUMBIA RD<br>BUILDING B 3RD FL<br>MORRISTOWN NJ 07960 | 005669P001-1355A-012<br>TURNBERRY<br>AVENTURA MALL MANAGEMENT<br>19501 BISCAYNE BLVD<br>STE 400<br>AVENTURA FL 33180 | 005894P001-1355A-012<br>TURTLE CREEK LP<br>CBL AND ASSOCIATES MGMT INC<br>2030 HAMILTON PL BLVD<br>CBL CENTER SUITE 500<br>CHATTANOOGA TN 37421-6000 |
| 005709P001-1355A-012<br>TUTTLE CROSSING ASSOCIATES II LLC<br>5425 WISCONSIN AVE<br>STE 500<br>CHEVY CHASE MD 20815 | 005814P001-1355A-012<br>TWC CHANDLER LLC<br>MACERICH CORP<br>LEGAL DEPT<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 | 005815P001-1355A-012<br>TWCCHANDLER LLC<br>CENTER MANAGER<br>3111 WEST CHANDLER BLVD<br>STE 2142<br>PHOENIX AZ 85226 | 005979P001-1355A-012<br>TWELVE OAKS MALL LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303-0200 |
| 005672P001-1355A-012<br>TWIN CITIES OUTLET EAGAN LLC<br>THE LIGHTSTONE GROUP<br>LEASE ADMINISTRATION<br>1985 CEDAR BRIDGE AVE STE I<br>LAKEWOOD NJ 08701 | 005673P001-1355A-012<br>TWIN CITIES OUTLETS EAGAN LLC<br>PARAGON OUTLETS PARTNERS LLC<br>217 EAST REDWOOD ST<br>21ST FL<br>BALTIMORE MD 21202 | 005603P001-1355A-012<br>TYSONS CORNER HOLDING LLC<br>1961 CHAIN BRIDGE RD STE 105<br>MCLEAN VA 22102-4501 | 005604P001-1355A-012<br>TYSONS CORNER HOLDINGS LLC<br>MACERICH<br>401 WILSHIRE BLVD STE 700<br>PO BOX 2172<br>SANTA MONICA CA 90407 |
| 005977P001-1355A-012<br>UP FIELDGATE<br>US INVESTMENTS FASHION SQUARE LLC<br>SCOTT FISH<br>1045 TULLOSS RD<br>FRANKLIN TN 37067 | 005978P001-1355A-012<br>UP FIELDGATE<br>3201 E COLONIAL DR<br>ORLANDO FL 32803-5109 | 005727P001-1355A-012<br>URBAN PROPERTY MANAGEMENT<br>35 FAY ST<br>107A<br>BOSTON MA 02118 | 005939P001-1355A-012<br>URBAN RETAIL PROPERTIES LLC<br>JOSEPH MCCARTHY<br>111 EAST WACKER<br>SUITE 2400<br>CHICAGO IL 60601 |
| 005965P001-1355A-012<br>URBANCAL OAKLAND MALL LLC<br>8080 PARK LN<br>STE 800<br>DALLAS TX 75231 | 005966P001-1355A-012<br>URBANCAL OAKLAND MALL LLC<br>PETER J LIGHT GENERAL MANAGER<br>412 W 14 MILE RD<br>TROY MI 48083 | 006022P001-1355A-012<br>VALLEY VIEW ASSOCIATES LIMITED PARTNERSHIP<br>CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421-6000 | 005805P001-1355A-012<br>VALLEY WEST MALL LLC<br>3100 WEST LAKE ST STE 215<br>MINNEAPOLIS MN 55416-4599 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005616P001-1355A-012<br>VF MALL LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST<br>41ST FL<br>LOS ANGELES CA 90067 | 005913P002-1355A-012<br>VISTA RIDGE MALL LLC<br>ROUSE PROPERTIES INC<br>GENERAL COUNSEL<br>1114 AVENUE OF THE AMERICAS STE 2800<br>NEW YORK NY 10036 | 005876P001-1355A-012<br>VORNADO REALTY TRUST<br>888 SEVENTH AVE<br>NEW YORK NY 10019 | 005994P001-1355A-012<br>WACHOVIA SECURITIES<br>COMMERCIAL FINANCIALS<br>PO BOX 563954<br>CHARLOTTE NC 28256-3954 |
| 005618P001-1355A-012<br>WASHINGTON PRIME<br>141 WASHINGTON ST<br>NORWALK CT 06854 | 005617P001-1355A-012<br>WASHINGTON PRIME GROUP LP<br>180 EAST BROAD ST<br>COLUMBUS OH 43215 | 006029P001-1355A-012<br>WATERS EDGE AT NEW ALBANY LLC<br>CO THE DAIMLER GROUP INC<br>PAUL G GHIDOTTI ESQ<br>1533 LAKE SHORE DR<br>COLUMBUS OH 43204 | 005806P002-1355A-012<br>WATSON CENTERS INC<br>1551 VALLEY WEST DR<br>WEST DES MOINES IA 50266 |
| 005877P001-1355A-012<br>WEA SOUTHCENTER LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST<br>41ST FL<br>LOS ANGELES CA 90067 | 005895P001-1355A-012<br>WELLS FARGO BANK NATIONAL ASSOCIATION<br>COMMERCIAL MORTGAGE SERVICING<br>1901 HARRISON ST MAC A0227020<br>WELLS FARGO CENTER 2ND FLOOR<br>OAKLAND CA 94612 | 005756P001-1355A-012<br>WEST ACRES<br>3902 13TH AVE S<br>FARGO ND 58103 | 005752P001-1355A-012<br>WEST ACRES DEVELOPMENT LLP<br>PO BOX 9978<br>FARGO ND 58106-9978 |
| 005755P001-1355A-012<br>WEST ACRES DEVELOPMENT LLP<br>3902 13TH AVE SOUTH<br>STE 3717<br>FARGO ND 58103 | 005769P001-1355A-012<br>WEST COUNTY MALL CMBS LLC<br>CO CBL AND ASSOCIATES MGMT INC<br>80 WEST COUNTY CTR<br>GENERAL MANAGER<br>ST. LOUIS MO 63131 | 005770P001-1355A-012<br>WEST COUNTY MALL CMBS LLC<br>CBL AND ASSOCS MANAGEMENT INC<br>LEGAL OFFICER CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421 | 005909P001-1355A-012<br>WESTFARMS MALL LLC<br>200 E LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303-0200 |
| 005611P001-1355A-012<br>WESTFIELD<br>2049 CENTURY PK EAST<br>41ST FL<br>CENTURY CITY CA 90067 | 005622P001-1355A-012<br>WESTMORELAND MALL ASSOCIATES<br>CO CBL AND ASSOCIATES MANAGEMENT INC<br>CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421-6000 | 005728P001-1355A-012<br>WG PARK LP<br>CO PREIT SVC LLC GENERAL COUNSEL<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 005729P001-1355A-012<br>WILLOW GROVE PARK MANAGEMENT OFFICE<br>GENERAL MANAGER<br>2500 MORELAND RD<br>WILLOW GROVE PA 19090 |
| 005698P001-1355A-012<br>WILMORITE<br>1265 SCOTTSVILLE RD<br>ROCHESTER NY 14624 | 005780P001-1355A-012<br>WIREGRASS MALL ASSOCIATES LLC<br>ASSET MANAGEMENT<br>CBL CENTER<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421 | 005781P001-1355A-012<br>WIREGRASS MALL ASSOCIATES LLC<br>GENERAL MANAGER<br>900 COMMONS DR<br>STE 414<br>DOTHAN AL 36303 | 005782P001-1355A-012<br>WIREGRASS MALL ASSOCIATES LLC<br>NICK CARBONE<br>ONE MARITIME PLAZA<br>STE 2100<br>SAN FRANCISCO CA 94111 |
| 005725P001-1355A-012<br>WOODBURN PREMIUM OUTLETS LLC<br>SIMON PROPERTY GROUP - PREMIUM OUTLETS<br>60 COLUMBIA RD<br>BUILDING B 3RD FL<br>MORRISTOWN NJ 07960 | 005914P001-1355A-012<br>WOODMONT<br>2400 S STEMMONS FWY<br>LEWISVILLE TX 75067 | 005649P001-1355A-012<br>WYOMING VALLEY MALL MANAGEMENT OFFICE<br>GENERAL MANAGER<br>29 WYOMING VLY MALL<br>WILKES-BARRE PA 18702 | 005987P001-1355A-012<br>YTC MALL OWNER LLC<br>MALL MANAGEMENT OFFICE<br>203 YORKTOWN CTR<br>LOMBARD IL 60148 |

**Limited Stores Company, LLC, et al.**
**Exhibit Pages**

| | |
|---|---|
| 005988P001-1355A-012 | 005943P001-1355A-012 |
| YTC MALL OWNER LLC | ZONA ROSA DEVELOPMENT LLC |
| PACIFIC RETAIL CAPITAL PARTNERS LLC | MALL PROPERTIES |
| MANAGING PRINCIPAL | LEASE ADMINISTRATION |
| 100 N SEPULVEDA BLVD STE 1925 | 5500 NEW ALBANY RD EAST STE 310 |
| EL SEGUNDO CA 90245 | NEW ALBANY OH 43054 |

Records Printed :                    **338**